**Fill in this information to identify the case:**

Debtor name    Kane 3PL, LLC

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ■ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ■ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ■ *Schedule H: Codebtors (Official Form 206H)*
- ■ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ *Amended Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/22/2016     x _John M Kane_____
                               Signature of individual signing on behalf of debtor

                               **John M. Kane**
                               Printed name

                               **President**
                               Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Kane 3PL, LLC**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................ $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................................... $ 15,772,617.92

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................ $ 15,772,617.92

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $ 2,340,763.25

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ 233,434.37

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................. +$ 6,260,817.74

4. **Total liabilities** ..............................................................................................
   Lines 2 + 3a + 3b

   $ 8,835,015.36

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Kane 3PL, LLC**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **See List of Bank Accounts Attached** | | | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $0.00

**Part 2:**    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security Deposit - Kane Way** | $51,226.25 |
|---|---|---|
| 7.2. | **RCM&D - Collateral for Workers Compensation** | $1,932,993.04 |
| 7.3. | **Security Deposit - Lanham warehouse - Perseus** | $440,000.00 |

Debtor    **Kane 3PL, LLC**                                    Case number *(If known)* _____
Name

| | | |
|---|---|---|
| 7.4. | **Prince George's Loan** | **$1,500.00** |

| | | |
|---|---|---|
| 7.5. | **Security Deposit - 5902 Farrington Avenue, Alexandria** | **$38,469.93** |

| | | |
|---|---|---|
| 7.6. | **Deposit - UPS** | **$900.00** |

| | | |
|---|---|---|
| 7.7. | **Deposit - Dominion** | **$1,962.00** |

| | | |
|---|---|---|
| 7.8. | **Deposit - Pepco** | **$975.00** |

| | | |
|---|---|---|
| 7.9. | **Security Deposit - Northlake - Richmond facility** | **$21,559.41** |

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.     **Total of Part 2.**                                                              **$2,489,585.63**

Add lines 7 through 8. Copy the total to line 81.

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☒ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **4,942,436.67** | - | **0.00** | = .... | **$4,942,436.67** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **990,631.62** | - | **0.00** | = .... | **$990,631.62** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**                                                              **$5,933,068.29**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Kane 3PL, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Property and Equipment - See Attached | $0.00 | | Unknown |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | $0.00 |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Kane 3PL, LLC**                                          Case number *(If known)* _____
Name

| 47.1. | **See Equipment Listed in Response to No. 41** | **Unknown** | | **Unknown** |
|---|---|---|---|---|

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.                                     **$0.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☑ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **6500 Kane Way Elkridge, MD 21075** | **Leased** | **Unknown** | | **Unknown** |
| 55.2.  **17775 Main Street, Ste. 104 Dumfries, VA 22025** | **Leased** | **Unknown** | | **Unknown** |
| 55.3.  **5902 Farrington Avenue Alexandria, VA 22304** | **Leased** | **Unknown** | | **Unknown** |
| 55.4.  **11810 Lakeridge Parkway Ashland, VA 23005** | **Leased** | **Unknown** | | **Unknown** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Kane 3PL, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.5. | **10100 Willowdale Road** **Lanham, MD 20706** | **Leased** | **Unknown** | | **Unknown** |
|---|---|---|---|---|---|

---

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| **$0.00** |
|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

---

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

| **Part 11:** | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**71.** **Notes receivable**
Description (include name of obligor)

| **Shareholder loan to pay S Corp taxes** | **7,349,964.00** Total face amount | - | **0.00** doubtful or uncollectible amount | = | **$7,349,964.00** |
|---|---|---|---|---|---|

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**78.** **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| **$7,349,964.00** |
|---|

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Kane 3PL, LLC**
<br>Name                                                                    Case number *(If known)*

■ No
<br>☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

| Debtor | **Kane 3PL, LLC** | Case number *(If known)* | |
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,489,585.63 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,933,068.29 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $7,349,964.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $15,772,617.92 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $15,772,617.92 |

In re The Kane Company, et al
Attachment to Schedule B - Bank Accounts

| Financial Institution | Account Name | Account Number (last 4 digits) | Balance as of 12/19/16 | Balance as of 12/22/16 |
|---|---|---|---|---|
| PNC | The Kane Company | 2424 | $0.00 | $0.00 |
| PNC | Office Movers Inc. | 2627 | $129,712.78 | $0.00 |
| PNC | Circle K 1 Realty Inc | 0114 | $100.00 | $0.00 |
| PNC | Kane 3 PL, LLC | 0576 | $569,583.84 | $0.00 |
| PNC | The Kane Company | 7564 | -$287,344.61 | $0.00 |
| PNC | Office Shredding LLC | 0987 | $3,433.31 | $0.00 |
| PNC | Office Shredding LLC | 1824 | $76.21 | $0.00 |
| PNC | Office Movers Inc. | 1832 | -$2,513.56 | $0.00 |
| PNC | Kane 3PL LLC | 1867 | $357,111.39 | $0.00 |
| PNC | The Kane Co | 5732 | $0.00 | $0.00 |
| PNC | Kane Office Archives LLC | 9091 | $0.00 | $0.00 |
| PNC | Kane Office Archives LLC | 9104 | $0.00 | $0.00 |
| PNC | Moving Services Inc | 4556 | $0.00 | $0.00 |
| PNC | Office Installers, Inc | 0085 | $4,216.05 | $0.00 |
| PNC | Office Installers, Inc | 1859 | $0.00 | $0.00 |
| PNC | Moving Services Inc | 1875 | $0.00 | $0.00 |

Upon the Debtors' information and belief, the Debtors' primary secured lender swept the bank accounts prior to the commencement of these Chapter 7 cases

The affiliated debtors herein maintain a consolidated cash management system, and as such the information herein is set forth on a consolidated basis.

**Trailers**

| Unit | Year | Make | Model | Tag | State | Body Size | VIN | Condition |
|------|------|------|-------|-----|-------|-----------|-----|-----------|
| 300 | 1995 | Fruehauf | | 1189157 | ME | 48' | 1H2V04822SEOO3367 | fair condition for age |
| 301 | 1994 | Strick | | 1189161 | ME | 48' | 1S12E848XRD363611 | Severe rust |
| 302 | 1994 | Midland | | 1189160 | ME | 48' | 1NNVA4822RM206928 | fair condition for age |
| 303 | 1995 | Fruehauf | | 1189158 | ME | 48' | 1H2V04823SEOO3555 | fair condition for age |
| 304 | 1995 | Fruehauf | | 1189159 | ME | 48' | 1H2V0482XSEOO3715 | fair condition for age |
| 305 | 1995 | Fruehauf | | 1189162 | ME | 48' | 1H2V04828SEOO3356 | fair condition for age |
| 306 | 1994 | Fruehauf | | 1258190 | ME | 48' | 1H2VO4829RE048235 | fair condition for age |
| 307 | 1995 | Fruehauf | | 1258191 | ME | 48' | 1H2VO4826SE003534 | fair condition for age |
| 308 | 1995 | Fruehauf | | 1258193 | ME | 48' | 1H2VO4822SE003627 | fair condition for age |
| 309 | 1996 | Dorsey | | 1258194 | ME | 48' | 1DTV11Z29T240361 | fair condition for age |
| 310 | 1994 | Monon | | 1266030 | ME | 48' | 1NNVA4826RM206902 | broken landing gear |
| 311 | 1999 | Trailmobile | | 1260435 | ME | 48' | 1PT01AAH0Y9002540 | fair condition for age |
| 340 | 79 | Fruehauf | FG8F245 | 342325G | MD | Slider 45' | FG8F245HPY604812 | aged, rust on frame |
| 342 | 82 | Fruehauf | FG8F245 | 342322G | MD | Slider 45' | 1H2V04526CC008802 | aged, rust on frame |
| 343 | 82 | Fruehauf | FG8F245 | 342323G | MD | Slider 45' | 1H2VO4528CC008803 | aged, rust on frame |
| 344 | 82 | Fruehauf | FG8F245 | 342321G | MD | Slider 45' | 1H2VO4524CC008801 | aged, rust on frame |
| 345 | 82 | Fruehauf | FG8F245 | 342324G | MD | Slider 45' | 1H2V0452XCC008804 | aged, rust on frame |
| 348 | 78 | Fruehauf | FG8F245 | 342326G | MD | Slider 45' | HPY602112 | aged, rust on frame |
| 349 | 78 | Fruehauf | FG8F245 | 342327G | MD | Slider 45' | HPY602113 | aged, rust on frame |
| 350 | 85 | Fruehauf | FG8F245 | 342339G | MD | Slider 45' | 1H2V04521FH038801 | aged, rust on frame |
| 351 | 85 | Fruehauf | FG8F245 | 342320G | MD | Slider 45' | 1H2V04523FH038802 | aged, rust on frame |
| 352 | 85 | Fruehauf | FG8F245 | 342319G | MD | Slider 45' | 1H2V04525FH038803 | aged, rust on frame |
| 358 | 73 | Fruehauf | FG8F245 | 342318G | MD | Slider 45' | HPP436341 | aged, rust on frame |
| 360 | 96 | Fruehauf | FBLP8NT248 | 477866G | MD | Slider 48' | 1H2V04820TE034103 | fair condition for age |
| 361 | 96 | Fruehauf | FBLP8NT248 | 477868G | MD | Slider 48' | 1H2VO4827TE034101 | fair condition for age |
| 362 | 96 | Fruehauf | FBLP8NT248 | 477863G | MD | Slider 48' | 1H2VO4826TE034106 | fair condition for age |
| 363 | 96 | Fruehauf | FBLP8NT248 | 558975G | MD | Slider 48' | 1H2VO4829TE034102 | fair condition for age |
| 364 | 96 | Fruehauf | FBLP8NT248 | 477865G | MD | Slider 48' | 1H2VO4820TE034104 | fair condition for age |
| 365 | 96 | Fruehauf | FBLP8NT248 | 477864G | MD | Slider 48' | 1H2VO4824TE034105 | fair condition for age |
| 366 | 96 | Fruehauf | FBLP8NT248 | 342201G | MD | Slider 48' | 1H2VO482XTE034108 | fair condition for age |
| 367 | 96 | Fruehauf | FBLP8NT248 | 477862G | MD | Slider 48' & AR | 1H2VO0828TE034107 | fair condition for age |
| 368 | 98 | Wabash | N/A | 68844TR | VA | Slider 48' & AR | 1JJV482W0WL493381 | fair condition for age |
| 369 | 98 | Wabash | N/A | 68845TR | VA | Slider 48' & AR | 1JJV482W2WL493382 | fair condition for age |
| 370 | 98 | Wabash | N/A | 68846TR | VA | Slider 48' & AR | 1JJV482W4WL493383 | fair condition for age |
| 371 | 98 | Wabash | N/A | 68847TR | VA | Slider 48' & AR | 1JJV482W6WL493384 | fair condition for age |
| 372 | 98 | Wabash | N/A | 68848TR | VA | Slider 48' w/LG & AR | 1JJV482W8WL493385 | fair condition for age |
| 373 | 98 | Wabash | N/A | 68849TR | VA | Slider 48' w/LG & AR | 1JJV482XWL493386 | fair condition for age |
| 1412 | 1996 | Dorsey | | 1757536 | ME | | 1DTX11Z26TA240382 | fair condition for age |
| 1413 | 1995 | Utility | | 1757537 | ME | 48' | 1UYVS2486SC572205 | fair condition for age |
| 1414 | 1994 | Dorsey | | 1260476 | ME | 48' | 1DTV11Z28RA216139 | fair condition for age |
| 1415 | 1994 | Monon | | 1757539 | ME | 48' | 1NNVA4825RM206888 | fair condition for age |
| 1416 | 1994 | Monon | | 1757540 | ME | 48' | 1NNVA4822RM206900 | fair condition for age |
| 1417 | 1994 | Dorsey | | 1268853 | ME | 48' | 1DRV11Z24RA216039 | fair condition for age |
| 1419 | 1993 | Strick | | 1757542 | ME | 48' | 1S12E9480PE359760 | fair condition for age |
| 1420 | 1994 | Monon | | 1757543 | ME | 48' | 1NNVA4821RM206872 | fair condition for age |

Equipment List 2016.xlsx

**Trailers**

| Unit | Year | Make | Model | Tag | State | Body Size | VIN | Condition |
|------|------|------|-------|-----|-------|-----------|-----|-----------|
| 1422 | 1994 | Monon | | 1274723 | ME | 48' | 1NNVA4829RM206862 | fair condition for age |
| 1423 | | Kentucky | | 1757546 | ME | 48' w/railgate | 1KKVA4826TL106414 | fair condition for age |
| 1424 | 1994 | Monon | | 1757547 | ME | 48' | 1NNVA482XRM206918 | fair condition for age |
| 1425 | 1997 | Hyundai | | 1274504 | ME | 48' w/railgate | 3H3V482C2VT004046 | fair condition for age |
| 1426 | 1993 | Strick | | 1275304 | ME | 48' | 1S12E948XPD357455 | fair condition for age |
| 1427 | 1994 | Monon | | 1757550 | ME | 48' | 1NNVA4822RM206864 | broken, landing gear |
| 1428 | 1994 | Dorsey | | 1757551 | ME | 48' | 1DTV11Z20RA219052 | fair condition for age |
| 1429 | 1996 | Trailmobile | | 1757552 | ME | 48' | 1PT01JAH8T9004448 | fair condition for age |
| 1430 | 1994 | Dorsey | | 1275599 | ME | 48' | 1DTV11Z24RA219300 | fair condition for age |
| 1431 | 1993 | Dorsey | | 1757587 | ME | 48' | 1DTV11Z24PA215907 | fair condition for age |
| 1432 | 1994 | Dorsey | | 1757554 | ME | 48' | 1DTV11Z24RA219295 | severe rust |
| 1433 | | | | | | | | Delaware |
| 1434 | 1994 | Dorsey | | 1757555 | ME | 48' | 1DTV11Z21RA219478 | fair condition for age |
| 1435 | 1993 | Dorsey | | 1282382 | ME | 48' | 1DTVAAZ22PA215906 | fair condition for age |
| 1436 | 1998 | Manac | | 1757557 | ME | 48' | 2M592146XW1053130 | fair condition for age |
| 1437 | 1994 | Kentucky | | 1757558 | ME | 48' | 1KKVA4826RL098289 | fair condition for age |
| 1438 | 1994 | Dorsey | | 1757559 | ME | 48' | 1DTV11Z20RA219164 | fair condition for age |
| 1439 | 1994 | Dorsey | | 1757560 | ME | 48' | 1DTV11Z27RA219226 | fair condition for age |
| 1440 | 1994 | Monon | | 1757561 | ME | 48' | 1NNVA4822RM206833 | fair condition for age |
| 1441 | 1994 | Dorsey | | 1284227 | ME | 48' | 1DTV11Z23RA219112 | severe rust |
| 1442 | 1994 | Kentucky | | 1757563 | ME | 48' | 1KKVA4322RL098286 | fair condition for age |
| 1443 | 1994 | Kentucky | | 1757564 | ME | 48' | 1KKVA4827RL098297 | fair condition for age |
| 1444 | 1994 | Kentucky | | 1757565 | ME | 48' | 1KKVA4827RL098302 | fair condition for age |
| 1445 | 1994 | Kentucky | | 1757566 | ME | 48' | 1KKVA4825RL098301 | fair condition for age |
| 1446 | 1995 | Fruehauf | | 1757567 | ME | 48' | 1H2V04820SE003304 | fair condition for age |
| 1447 | 1994 | Fruehauf | | 1757568 | ME | 48' | 1H2V04827SE003686 | severe rust |
| 1448 | 1994 | Dorsey | | 1757569 | ME | 48' | 1DTV11Z24RA219085 | fair condition for age |
| 1449 | 1993 | Kentucky | | 1757570 | ME | 48' | 1KKVA482ORL098285 | fair condition for age |
| 1450 | 1994 | Kentucky | | 1757571 | ME | 48' | 1KKVA4827RL098283 | fair condition for age |
| 1451 | 1993 | Kentucky | | 1757572 | ME | 48' | 1KKVA4824RL098306 | fair condition for age |
| 1452 | 1994 | Kentucky | | 1757573 | ME | 48' | 1KKVA4823RL098295 | fair condition for age |
| 1453 | 1994 | Trailmobile | | 1757574 | ME | 48' | 1PTO1FAHXR9005011 | fair condition for age |
| 1454 | 1994 | Kentucky | | 1757575 | ME | 48' | 1KKVA482XRL098293 | fair condition for age |
| 1455 | 1994 | Kentucky | | 1757576 | ME | 48' | 1KKVA4829RL098303 | fair condition for age |
| 1456 | 1993 | Kentucky | | 1757577 | ME | 48' | 1KKVA4826RL098291 | fair condition for age |
| 1457 | 1994 | Strick | | 1757578 | ME | 48' | 1S12E8488RD363736 | fair condition for age |
| 1458 | 1994 | Kentucky | | 1757579 | ME | 48' | 1KKVA4825RL098296 | fair condition for age |
| 1459 | 1993 | Strick | | 1757580 | ME | 48' | 1S12E8580RD36715 | fair condition for age |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THE KANE CO.   NO. 01                    DATE 11/23/16   TIME 13.39.06   PAGE  1  AMF3T

**FIXED ASSETS BY ASSET ID 2**

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D C / S C | A S / METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| **ASSET ID 2** **LEASEHOLDS** | | | | | | | | | |
| KANELH2012001 | BARNES GRINDER | 7.0 | 6/25/12 | B | A SL | 4,949.00 | 53 | 1,871.74 | 3,077.26 |
| KANELH2003001 | JMK HOME OFFICE | 5.0 | 7/01/03 | B | F SL | 8,750.00 | 60 | .00 | 8,750.00 |
| KANELH2003002 | JMK HOME OFFICE | 3.0 | 10/31/03 | B | F SL | 5,280.00 | 36 | .00 | 5,280.00 |
| KANELH2003003 | JMK HOME OFFICE | 3.0 | 11/30/03 | B | F SL | 1,732.50 | 36 | .00 | 1,732.50 |
| KANELH2003003 | JMK HOME OFFICE | 3.0 | 11/30/03 | B | F SL | 1,126.85 | 36 | .00 | 1,126.85 |
| KANELH2003004 | JMK HOME OFF FOR BLG | 15.0 | 11/01/04 | B | A SL | 41,993.00 | 144 | 8,395.43 | 33,597.57 |
| KANELH2003004 | KANEWAY SOIL FOR BLG | 15.0 | 11/01/04 | B | A SL | 3,797.24 | 144 | 758.76 | 3,038.48 |
| KANELH2004001 | KANEWAY SITE PLANS | 15.0 | 11/01/04 | B | A SL | 430.42 | 144 | 86.25 | 344.17 |
| KANELH2004002 | KANEWAY SITE PLANS | 15.0 | 11/01/04 | B | A SL | 52,669.00 | 144 | 10,533.76 | 42,135.24 |
| KANELH2004002 | KANEWAY BLDG DRAWING | 15.0 | 11/01/04 | B | A SL | 23,654.89 | 144 | 4,728.99 | 18,925.90 |
| KANELH2004003 | KANEWAY SOIL HAULING | 15.0 | 11/01/04 | B | A SL | 3,346.00 | 144 | .00 | 3,346.00 |
| KANELH2004004 | KANEWAY IT CABLING | 15.0 | 11/01/04 | B | A SL | 147,223.00 | 144 | 29,438.29 | 117,784.71 |
| KANELH2004004 | SEKRIT SYSTEM DEP | 3.0 | 11/01/04 | B | F SL | 1,615.00 | 36 | .00 | 1,615.00 |
| KANELH2004005 | KANEWAY SOIL/SEWER | 5.0 | 11/01/04 | B | F SL | 9,632.00 | 60 | .00 | 9,632.00 |
| KANELH2004006 | CHN LNK FENCE KANWAY | 5.0 | 11/01/04 | B | F SL | 4,491.00 | 60 | .00 | 4,491.00 |
| KANELH2004007 | SECURITY SYSTEM | 5.0 | 11/01/04 | B | F SL | 4,931.00 | 60 | .00 | 4,931.00 |
| KANELH2004008 | BLDG SIGNS & EQUIPMT | 5.0 | 11/01/04 | B | F SL | 8,500.00 | 60 | .00 | 8,500.00 |
| KANELH2004009 | PAINTING-KANEWAY BLD | 5.0 | 11/01/04 | B | F SL | 2,527.33 | 60 | .00 | 2,527.33 |
| KANELH2004010 | SECURITY SYSTEM | 5.0 | 11/01/04 | B | F SL | 1,309.35 | 60 | .00 | 1,309.35 |
| KANELH2004011 | LETTERING FOR KANWAY | 15.0 | 11/01/04 | B | A SL | 284,174.00 | 144 | 51,238.59 | 284,174.00 |
| KANELH2004011 | DIRECTV SYSTEM BLD | 3.0 | 11/01/04 | B | F SL | 3,230.00 | 36 | .00 | 3,230.00 |
| KANELH2004014 | KANEWAY OFF FINISHES | 5.0 | 11/01/04 | B | F SL | 51,488.59 | 60 | .00 | 51,238.59 |
| KANELH2004015 | FENCE | 5.0 | 12/30/04 | B | F SL | 42,480.00 | 60 | .00 | 42,480.00 |
| KANELH2005001 | TELECOM SYSTEM | 5.0 | 12/30/04 | B | F SL | 18,869.34 | 60 | .00 | 18,869.34 |
| KANELH2005001 | KANE WAY BULLDOUT | 5.0 | 2/17/05 | B | F SL | 7,379.74 | 60 | .00 | 5,525.33 |
| KANELH2005002 | KANE WAY | 5.0 | 4/04/05 | B | F SL | 5,635.00 | 60 | .00 | 5,635.00 |
| KANELH2005002 | KANE WAY | 5.0 | 8/09/05 | B | A SL | 16,000.00 | 60 | .00 | 16,000.00 |
| KANELH2005004 | KANE WAY PROJECT | 15.0 | 8/09/05 | B | A SL | 14,012.50 | 135 | 1,854.41 | 14,012.50 |
| KANELH2006001 | REPLACEMENT FIREPLCE | 5.0 | 6/20/06 | B | F SL | 16,892.79 | 60 | .00 | 16,892.79 |
| KANELH2006002 | DEPOSIT ON SPRINKLER | 5.0 | 8/14/06 | B | F SL | 11,800.80 | 60 | .00 | 11,800.80 |
| KANELH2006002 | OMI SIGN AT CORP | 5.0 | 7/14/06 | B | F SL | 29,280.00 | 60 | .00 | 29,280.00 |
| KANELH2006004 | CONCRETE WORK | 5.0 | 11/28/06 | B | F SL | 16,892.79 | 60 | .00 | 16,892.79 |
| KANELH2006005 | CONCRETE WORK | 5.0 | 12/20/06 | B | F SL | 11,705.94 | 60 | .00 | 11,705.94 |
| KANELH2006006 | MAT/LABOR FOR DOCKS | 3.0 | 4/30/06 | B | F SL | 23,698.66 | 36 | .00 | 23,698.66 |
| KANELH2006007 | PROM NOTE C&S MEADOW | 5.0 | 12/20/06 | B | F SL | 11,705.94 | 60 | .00 | 11,705.94 |
| KANELH2007001 | MAT/LABOR FOR DOCKS | 5.0 | 7/07/07 | B | F SL | 16,192.82 | 60 | .00 | 16,192.82 |
| KANELH2007002 | DATA CABLES & LABOR | 5.0 | 6/30/08 | B | F SL | 16,892.79 | 60 | .00 | 16,892.79 |
| KANELH2008001 | MAT/LABOR FOR DOCKS | 3.0 | 4/30/08 | B | F SL | 11,608.64 | 36 | .00 | 11,608.64 |
| KANELH2008002 | PARKING LOT PROJECT | 5.0 | 6/30/08 | B | F SL | 1,960.00 | 60 | .00 | 1,960.00 |
| KANELH2008003 | POLE LIGHTING | 5.0 | 6/30/08 | B | F SL | 48,545.00 | 60 | .00 | 48,545.00 |
| KANELH2008004 | PARKING LOT PROJECT | 5.0 | 6/30/08 | B | F SL | 2,812.00 | 60 | .00 | 2,812.00 |
| KANELH2008005 | LANDSCAPING | 5.0 | 7/31/08 | B | F SL | | | | |
| | **LEASEHOLDS TOTALS** | | | B | | 983,438.27 | | 58,864.23 | 924,574.04 |
| **ASSET ID 2** **MISC EQUIP** | | | | | | | | | |
| KANEME2011001 | SANBOX SWITCHES | 5.0 | 12/01/11 | B | A SL | 4,770.00 | 59 | 79.35 | 4,690.65 |
| KANEME2011002 | TWO CATALYST SWITCHS | 5.0 | 12/01/11 | B | A SL | 6,904.11 | 59 | 114.85 | 6,789.26 |
| KANEME2011003 | HP SERVER 602VM | 5.0 | 12/01/11 | B | A SL | 12,508.00 | 59 | 208.07 | 12,299.93 |
| KANEME2011004 | HP SERVER 602VY | 5.0 | 12/01/11 | B | A SL | 12,280.10 | 59 | 204.28 | 12,075.82 |

THE KANE CO.  NO. 01  DATE 11/23/16  TIME 13.39.06  PAGE  2  AMFST

FIXED ASSETS BY ASSET ID 2

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPR LIFE | CAP DATE | D A DEPR S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| ME2003001 | SHREDDER | 3.0 | 6/01/03 | B F SL | 2,442.85 | 36 | .00 | 2,442.85 |
| KANE2007001 | DIR DTV REC VEH 201 | 3.0 | 6/01/03 | B F SL | 2,461.25 | 36 | .00 | 2,461.25 |
| KANE82012001 | KANE CUBICALS | 5.0 | 6/25/12 | B A SL | 4,021.72 | 53 | 520.89 | 3,500.83 |
| KANE82011005 | HP SERVER 602M2 | 5.0 | 12/01/11 | B A SL | 12,280.10 | 59 | 204.28 | 12,075.82 |
| | MISC EQUIP TOTALS | | | B | 61,968.13 | | 1,331.72 | 60,636.41 |

ASSET ID 2
OFF. EQUIP

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPR LIFE | CAP DATE | D A DEPR S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| KANE82009008 | PHONESYS | 5.0 | 7/01/09 | B F SL | 6,410.81 | 60 | .00 | 6,410.81 |
| KANE82009009 | LEADTRACK | 3.0 | 6/18/09 | B F SL | 6,975.00 | 36 | .00 | 6,975.00 |
| KANE82009010 | VIRTUALIZATION | 3.0 | 12/06/08 | B F SL | 4,532.19 | 36 | .00 | 4,532.19 |
| KANE82011003 | A/V PROJECTOR | 5.0 | 12/01/11 | B A SL | 5,445.58 | 59 | 514.89 | 4,930.69 |
| KANE82011004 | 8 CUBICLES | 5.0 | 12/01/11 | B A SL | 3,975.00 | 59 | 482.48 | 3,492.52 |
| KANE82011001 | QLOGIC 4GB | 5.0 | 12/01/11 | B A SL | 3,725.31 | 59 | 1,074.88 | 2,650.43 |
| KANE82012002 | PRINTER CD800 | 5.0 | 6/25/12 | B A SL | 3,242.83 | 53 | 482.48 | 3,242.83 |
| KANE82012003 | CPAP AND STAND | 5.0 | 6/25/12 | B A SL | 8,298.53 | 53 | 6,573.43 | 6,573.43 |
| KANE82012004 | SMART UPS & BATTERY | 5.0 | 6/25/12 | B A SL | 7,551.77 | 53 | 978.34 | 6,573.43 |
| KANE82012005 | HARDWARE | 5.0 | 6/25/12 | B A SL | 978.34 | 53 | .00 | 978.34 |
| KANE82012006 | HARDWARE | 5.0 | 6/25/12 | B A SL | 459.52 | 53 | 49.82 | 459.52 |
| KANE82012008 | SOFTWARE TRAINING | 5.0 | 7/17/12 | B A SL | 3,549.69 | 52 | 3,470.47 | 3,549.69 |
| KANE82013001 | MOBILE APPLICATION | 5.0 | 7/17/12 | B A SL | 6,451.82 | 52 | 913.16 | 5,538.66 |
| KANE82013002 | WEB DEVELOPMENT | 5.0 | 12/13/12 | B A SL | 20,770.00 | 44 | 20,770.00 | 20,770.00 |
| KANE82013007 | WEBSITE DESIGN | 3.0 | 3/08/13 | B A SL | 25,271.02 | 44 | 5,538.66 | 18,459.51 |
| KANE82013006 | DEVELOPMENT | 5.0 | 8/28/12 | B A SL | 16,351.96 | 25 | 2,690.57 | 16,683.74 |
| KANE2003004 | KRONOS PAYROLL | 5.0 | 10/01/14 | B A SL | 15,801.00 | 25 | 9,251.68 | 6,549.74 |
| KANE2003003 | MS WINDOWS SERVER | 3.0 | 7/01/03 | B F SL | 7,508.65 | 24 | 23,131.26 | 7,508.65 |
| KANE2003006 | BACKUP PROGRAM UPGRD | 2.0 | 12/03/03 | B F SL | 15,917.48 | 24 | .00 | 15,917.48 |
| KANE2003010 | WINDOWS 2003 SERVER | 3.0 | 6/30/04 | B F SL | 1,348.68 | 1 | .00 | 1,348.68 |
| KANE2004010 | MISC. HP EQUIPMENT | 3.0 | 6/30/04 | B F SL | 8,559.54 | 36 | .00 | 8,559.54 |
| KANE2004012 | FURN FOR KANE WAY | 5.0 | 6/30/04 | B F SL | 5,898.44 | 60 | .00 | 5,898.44 |
| KANE2004014 | MEMORY UPGRADE PROJ | 3.0 | 6/30/04 | B F SL | 8,575.00 | 36 | .00 | 8,575.00 |
| KANE2004016 | ENTERPRIS SRVR AGREEM | 5.0 | 6/30/04 | B F SL | 6,502.50 | 60 | .00 | 6,502.50 |
| KANE2004015 | 49 HERM MILLER WKRST | 3.0 | 6/30/04 | B F SL | 6,112.16 | 36 | .00 | 6,112.16 |
| KANE2004024 | 250 STBARI ANTIGEN | 3.0 | 6/30/04 | B F SL | 5,897.51 | 36 | .00 | 5,897.51 |
| KANE2004027 | 7 COMPAQ NX9008 LAPT | 5.0 | 6/30/04 | B F SL | 12,246.25 | 60 | .00 | 12,246.25 |
| KANE2004030 | MEMORY UPGRAD | 3.0 | 7/30/04 | B F SL | 1,348.68 | 36 | .00 | 1,348.68 |
| KANE2004032 | MEMORY UPGRAD | 5.0 | 8/31/04 | B F SL | 5,897.51 | 60 | .00 | 5,897.51 |
| KANE2004033 | FURN FOR KANE WAY | 5.0 | 8/31/04 | B F SL | 12,246.25 | 60 | .00 | 12,246.25 |
| KANE2004034 | VERSNOT 19"MONITOR | 3.0 | 8/31/04 | B F SL | 1,796.56 | 36 | .00 | 1,796.56 |
| KANE2004036 | 1 HP PAVILLION LAPTOP | 3.0 | 9/14/04 | B F SL | 4,839.00 | 36 | .00 | 4,839.00 |
| KANE2004039 | MAIL ROOM FURNITURE | 5.0 | 10/13/04 | B F SL | 5,050.00 | 60 | .00 | 5,050.00 |
| KANE2004041 | ROUTER-NETWORK HRDWR | 3.0 | 10/31/04 | B F SL | 1,670.02 | 36 | .00 | 1,670.02 |
| KANE2004042 | MEMORY UPGRADE PROJ | 3.0 | 11/01/04 | B F SL | 897.14 | 36 | .00 | 897.14 |
| KANE2004043 | 6 HP NX9020 LAPTOPS | 5.0 | 11/29/04 | B F SL | 12,098.99 | 60 | .00 | 12,098.99 |
| KANE2004044 | PHONE SYSTEM | 5.0 | 12/30/04 | B F SL | 25,000.00 | 60 | .00 | 25,000.00 |
| KANE2004045 | PHONE SYSTEM | 3.0 | 12/30/04 | B F SL | 1,925.76 | 36 | .00 | 1,925.76 |
| KANE2004046 | 6 HP COMPAQ NX9090 | 3.0 | 12/30/04 | B F SL | 4,846.23 | 36 | .00 | 4,846.23 |
| KANE2004047 | HP NX7010 PM | 3.0 | 12/30/04 | B F SL | 330.01 | 36 | .00 | 330.01 |
| KANE2004048 | 256 MB RAM UPGRADE | 3.0 | 12/30/04 | B F SL | 1,468.00 | 36 | .00 | 1,468.00 |
| KANE2004049 | NEDEAR 48 PTI | 3.0 | 12/30/04 | B F SL | 488.33 | 36 | .00 | 488.33 |
| KANE2004050 | HP CP2 SM D220 TWR | 3.0 | 12/30/04 | B F SL | 12,896.25 | 36 | .00 | 12,896.25 |
| | FURN FOR KANEWAY | 3.0 | 12/30/04 | B F SL | 275.00 | 36 | .00 | 275.00 |
| | TELECOM SETUP | | | | | | | |

THE KANE CO.    NO. 01    FIXED ASSETS BY ASSET ID 2    DATE 11/23/16  TIME 13.39.06  PAGE 3  AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC DATE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| KANDE2005002 | COMPAQ D220 DESKTOP | 2.0 | 2/10/05 | B F | SL | 602.62 | 24 | .00 | 602.62 |
| KANDE2005003 | MISC. COMP EQUIPMENT | 2.0 | 3/15/05 | B F | SL | 1,156.01 | 24 | .00 | 1,156.01 |
| KANDE2005004 | COMPAQ D220 DESKTOP | 2.0 | 3/25/05 | B F | SL | 783.03 | 24 | .00 | 783.03 |
| KANDE2005005 | COMPAQ D220 DESKTOP | 2.0 | 3/24/05 | B F | SL | 587.24 | 24 | .00 | 587.24 |
| KANDE2005006 | 2 POWERBOOK 512MBRAM | 3.0 | 4/21/05 | B F | SL | 291.29 | 36 | .00 | 291.29 |
| KANDE2005007 | 1 NX7010, 1NX6110 | 3.0 | 4/21/05 | B F | SL | 3,095.12 | 36 | .00 | 3,095.12 |
| KANDE2005008 | HP PROLIENT DL380 | 3.0 | 4/30/05 | B F | SL | 7,185.97 | 36 | .00 | 7,185.97 |
| KANDE2005010 | HPDC7100,KINGSTON DT | 3.0 | 5/13/05 | B F | SL | 1,405.47 | 36 | .00 | 1,405.47 |
| KANDE2005011 | ENTERPRISE SERVR AGREE | 3.0 | 5/13/05 | B F | SL | 85,657.43 | 36 | .00 | 85,657.43 |
| KANDE2005012 | MISC. COMP EQUIP,MONT | 3.0 | 5/31/05 | B F | SL | 4,064.02 | 36 | .00 | 4,064.02 |
| KANDE2005013 | MISC. COMP EQUIP,LINX | 3.0 | 5/31/05 | B F | SL | 4,349.29 | 36 | .00 | 4,349.29 |
| KANDE2005014 | MISC. COMPUTER EQUIP | 3.0 | 5/31/05 | B F | SL | 1,175.53 | 36 | .00 | 1,175.53 |
| KANDE2005015 | MISC. COMPUTER EQUIP | 3.0 | 6/13/05 | B F | SL | 538.60 | 36 | .00 | 538.60 |
| KANDE2005016 | MISC. COMPUTER EQUIP | 3.0 | 6/13/05 | B F | SL | 6,538.60 | 36 | .00 | 6,538.60 |
| KANDE2005017 | MISC. COMPUTER EQUIP | 3.0 | 7/31/05 | B F | SL | 2,509.30 | 36 | .00 | 2,509.30 |
| KANDE2005018 | MISC. COMPUTER EQUIP | 3.0 | 8/31/05 | B F | SL | 1,922.08 | 36 | .00 | 1,922.08 |
| KANDE2005019 | MISC. COMPUTER EQUIP | 3.0 | 9/22/05 | B F | SL | 1,461.17 | 36 | .00 | 1,461.17 |
| KANDE2005020 | MISC. COMPUTER EQUIP | 3.0 | 9/22/05 | B F | SL | 590.97 | 36 | .00 | 590.97 |
| KANDE2005023 | LAPTOP COMPUTER | 5.0 | 9/23/05 | B F | SL | 1,390.27 | 60 | .00 | 1,390.27 |
| KANDE2005024 | 1 HP PAVILION (LT) | 5.0 | 12/21/05 | B F | SL | 1,418.08 | 60 | .00 | 1,418.08 |
| KANDE2006001 | RHINOTEK REMAN HP | 5.0 | 12/29/05 | B F | SL | 590.08 | 60 | .00 | 590.08 |
| KANDE2006002 | MISC. COMPUTER EQUIP | 5.0 | 1/12/06 | B F | SL | 2,524.00 | 60 | .00 | 2,524.00 |
| KANDE2006003 | MISC. COMPUTER EQUIP | 5.0 | 2/28/06 | B F | SL | 2,060.03 | 60 | .00 | 2,060.03 |
| KANDE2006005 | HP COMPAQ BUS NOTEBK | 3.0 | 2/28/06 | B F | SL | 1,000.43 | 36 | .00 | 1,000.43 |
| KANDE2006006 | HP NOTEBOOK & ACCESS | 3.0 | 4/18/06 | B F | SL | 2,475.21 | 36 | .00 | 2,475.21 |
| KANDE2006007 | MISC. COMPUTER EQUIP | 3.0 | 5/22/06 | B F | SL | 4,453.80 | 36 | .00 | 4,453.80 |
| KANDE2006008 | MISC. COMPUTER EQUIP | 3.0 | 5/22/06 | B F | SL | 4,553.82 | 36 | .00 | 4,553.82 |
| KANDE2006009 | MISC. COMPUTER EQUIP | 3.0 | 6/20/06 | B F | SL | 4,367.62 | 36 | .00 | 4,367.62 |
| KANDE2006011 | AUDIO VISUAL EQUIP. | 3.0 | 7/25/06 | B F | SL | 4,367.61 | 36 | .00 | 4,367.61 |
| KANDE2006012 | MISC. COMPUTER EQUIP | 3.0 | 7/25/06 | B F | SL | 3,337.40 | 36 | .00 | 3,337.40 |
| KANDE2006013 | CARPET JNK'S OFFICE | 3.0 | 8/09/06 | B F | SL | 5,795.18 | 36 | .00 | 5,795.18 |
| KANDE2006014 | MISC. COMPUTER EQUIP | 3.0 | 8/14/06 | B F | SL | 5,817.37 | 36 | .00 | 5,817.37 |
| KANDE2006015 | CARPET JNK OFFICE | 3.0 | 9/16/06 | B F | SL | 5,836.20 | 36 | .00 | 5,836.20 |
| KANDE2006016 | UILTPRO F/R SOFTWARE | 3.0 | 9/30/06 | B F | SL | 120,625.00 | 36 | .00 | 120,625.00 |
| KANDE2006017 | MISC COMPUTER EQUIP | 3.0 | 10/05/06 | B F | SL | 4,660.09 | 36 | .00 | 4,660.09 |
| KANDE2006018 | SOFTWARE IMPLEMENT | 3.0 | 10/24/06 | B F | SL | 7,845.92 | 36 | .00 | 7,845.92 |
| KANDE2007002 | MISC COMPUTER EQUIP | 3.0 | 11/28/06 | B F | SL | 20,194.70 | 36 | .00 | 20,194.70 |
| KANDE2007003 | MISC COMPUTER EQUIP | 3.0 | 11/16/06 | B F | SL | 24,891.74 | 36 | .00 | 24,891.74 |
| KANDE2007004 | MISC COMPUTER EQUIP | 3.0 | 12/18/06 | B F | SL | 3,342.65 | 36 | .00 | 3,342.65 |
| KANDE2007005 | BARCODE SCANNER/EQUIP | 3.0 | 1/31/07 | B F | SL | 1,919.24 | 36 | .00 | 1,919.24 |
| KANDE2007007 | MISC. COMPUTER EQUIP | 3.0 | 1/31/07 | B F | SL | 5,241.05 | 36 | .00 | 5,241.05 |
| KANDE2007009 | ULTIPRO PAYROLL SFTWR | 3.0 | 1/31/07 | B F | SL | 10,058.42 | 36 | .00 | 10,058.42 |
| KANDE2007010 | MISC COMPUTER EQUIP | 3.0 | 1/31/07 | B F | SL | 131,839.06 | 36 | .00 | 131,839.06 |
| KANDE2007011 | MISC COMPUTER EQUIP | 3.0 | 2/28/07 | B F | SL | 1,553.30 | 36 | .00 | 1,553.30 |
| KANDE2007012 | MISC COMPUTER EQUIP | 3.0 | 2/22/07 | B F | SL | 2,207.29 | 36 | .00 | 2,207.29 |
| KANDE2007013 | MISC COMPUTER EQUIP | 3.0 | 4/11/07 | B F | SL | 1,212.76 | 36 | .00 | 1,212.76 |
| KANDE2007014 | COMPUTER SOFTWARE | 3.0 | 4/26/07 | B F | SL | 5,406.65 | 36 | .00 | 5,406.65 |
| KANDE2007015 | MISC COMPUTER EQUIP | 3.0 | 5/23/07 | B F | SL | 5,000.00 | 36 | .00 | 5,000.00 |
| | COMPUTER SOFTWARE | 3.0 | 5/23/07 | B F | SL | 7,732.99 | 36 | .00 | 7,732.99 |
| | MISC COMPUTER EQUIP | 3.0 | 5/31/07 | B F | SL | 102.39 | 36 | .00 | 102.39 |
| | CITRIX | 3.0 | 5/31/07 | B F | SL | 1,500.00 | 36 | .00 | 1,500.00 |
| | ULTIPRO WEBSITE | 3.0 | 6/30/07 | B F | SL | 1,790.00 | 36 | .00 | 1,790.00 |

THE KANE CO.   NO. 01   FIXED ASSETS BY ASSET ID 2   DATE 11/23/16   TIME 13.39.06   PAGE 4   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| KANOE2007016 | MISC. COMPUTER EQUIP | 3.0 | 6/30/07 | B F | SL | 2,976.80 | 36 | .00 | 2,976.80 |
| KANOE2007017 | MISC. COMPUTER EQUIP | 3.0 | 6/30/07 | B F | SL | 10,294.38 | 36 | .00 | 10,294.38 |
| KANOE2007018 | MISC. COMPUTER EQUIP | 3.0 | 9/30/07 | B F | SL | 13,237.98 | 36 | .00 | 13,237.98 |
| KANOE2007019 | MISC. COMPUTER EQUIP | 3.0 | 9/30/07 | B F | SL | 4,128.19 | 36 | .00 | 4,128.19 |
| KANOE2007021 | MISC. COMPUTER EQUIP | 3.0 | 10/31/07 | B F | SL | 3,618.32 | 36 | .00 | 3,618.32 |
| KANOE2007022 | MISC. COMPUTER EQUIP | 3.0 | 10/31/07 | B F | SL | 12,849.82 | 36 | .00 | 12,849.82 |
| KANOE2007023 | MISC. COMPUTER EQUIP | 3.0 | 10/31/07 | B F | SL | 867.81 | 36 | .00 | 867.81 |
| KANOE2007024 | MISC. COMP SOFTWARE | 3.0 | 10/31/07 | B F | SL | 2,085.41 | 36 | .00 | 2,085.41 |
| KANOE2007025 | VIZIO 42" LCD TV | 3.0 | 11/30/07 | B F | SL | 1,170.07 | 36 | .00 | 1,170.07 |
| KANOE2007028 | INSTALL OF 42"LCD TV | 3.0 | 11/30/07 | B F | SL | 1,500.00 | 36 | .00 | 1,500.00 |
| KANOE2007029 | 12 PHONES | 3.0 | 11/30/07 | B F | SL | 3,361.17 | 36 | .00 | 3,361.17 |
| KANOE2007030 | MISC COMPUTER EQUIP | 3.0 | 11/30/07 | B F | SL | 2,382.11 | 36 | .00 | 2,382.11 |
| KANOE2007031 | MISC COMPUTER EQUIP | 3.0 | 12/31/07 | B F | SL | 10,023.30 | 36 | .00 | 10,023.30 |
| KANOE2007032 | TV EQUIPMENT | 3.0 | 12/31/07 | B F | SL | 1,213.42 | 36 | .00 | 1,213.42 |
| KANOE2007033 | TELECOM LABOR & MAT | 3.0 | 1/31/08 | B F | SL | 2,407.50 | 36 | .00 | 2,407.50 |
| KANOE2008001 | MISC. COMPUTER EQUIP | 3.0 | 1/29/08 | B F | SL | 1,530.66 | 36 | .00 | 1,530.66 |
| KANOE2008002 | MISC. COMPUTER EQUIP | 3.0 | 1/31/08 | B F | SL | 9,457.54 | 36 | .00 | 9,457.54 |
| KANOE2008003 | MISC. COMPUTER EQUIP | 3.0 | 1/31/08 | B F | SL | 2,398.98 | 36 | .00 | 2,398.98 |
| KANOE2008004 | OFFICE CHAIRS (25) | 5.0 | 2/14/08 | B F | SL | 4,204.75 | 60 | .00 | 4,204.75 |
| KANOE2008005 | OFFICE CHAIRS (25) | 5.0 | 2/14/08 | B F | SL | 204.75 | 60 | .00 | 204.75 |
| KANOE2008006 | CIRCUIT UPGRADE | 3.0 | 2/28/08 | B F | SL | 3,525.00 | 36 | .00 | 3,525.00 |
| KANOE2008008 | MISC. COMPUTER EQUIP | 3.0 | 2/28/08 | B F | SL | 5,140.00 | 36 | .00 | 5,140.00 |
| KANOE2008009 | MISC. COMPUTER EQUIP | 3.0 | 2/28/08 | B F | SL | 3,428.86 | 36 | .00 | 3,428.86 |
| KANOE2008010 | MISC. COMPUTER EQUIP | 3.0 | 2/28/08 | B F | SL | 16,330.15 | 36 | .00 | 16,330.15 |
| KANOE2008011 | MISC. COMPUTER EQUIP | 3.0 | 2/28/08 | B F | SL | 12,741.80 | 36 | .00 | 12,741.80 |
| KANOE2008012 | CITRIX DEPLOY PH I | 3.0 | 4/17/08 | B F | SL | 8,866.41 | 36 | .00 | 8,866.41 |
| KANOE2008013 | MISC. COMPUTER EQUIP | 3.0 | 4/17/08 | B F | SL | 1,442.88 | 36 | .00 | 1,442.88 |
| KANOE2008014 | MISC. COMPUTER EQUIP | 3.0 | 4/18/08 | B F | SL | 5,389.51 | 36 | .00 | 5,389.51 |
| KANOE2008015 | MISC. COMPUTER EQUIP | 3.0 | 4/30/08 | B F | SL | 7,246.37 | 36 | .00 | 7,246.37 |
| KANOE2008016 | MISC. COMPUTER EQUIP | 5.0 | 4/30/08 | B F | SL | 8,139.87 | 60 | .00 | 8,139.87 |
| KANOE2008017 | MISC. COMPUTER EQUIP | 5.0 | 6/30/08 | B F | SL | 12,200.00 | 60 | .00 | 12,200.00 |
| KANOE2008018 | CITRIX PROJECT | 3.0 | 6/30/08 | B F | SL | 1,122.50 | 36 | .00 | 1,122.50 |
| KANOE2008019 | CITRIX PROJECT | 3.0 | 6/30/08 | B F | SL | 12,200.00 | 60 | .00 | 12,200.00 |
| KANOE2008020 | UTIL DUO-KEMI | 3.0 | 7/31/08 | B F | SL | 1,250.00 | 36 | .00 | 1,250.00 |
| KANOE2008021 | REPL DESKTOPS | 3.0 | 7/31/08 | B F | SL | 1,593.31 | 36 | .00 | 1,593.31 |
| KANOE2008022 | 1 VIEMSONIC VA703B | 3.0 | 7/31/08 | B F | SL | 620.74 | 36 | .00 | 620.74 |
| KANOE2008023 | MISC. COMPUTER EQUIP | 3.0 | 7/31/08 | B F | SL | 11,123.67 | 36 | .00 | 11,123.67 |
| KANOE2008024 | VIEWSONIC MEMORY | 3.0 | 7/31/08 | B F | SL | 1,691.57 | 36 | .00 | 1,691.57 |
| KANOE2008025 | HP SMART BUY MEMORY | 3.0 | 10/31/08 | B F | SL | 3,994.17 | 36 | .00 | 3,994.17 |
| KANOE2008031 | SERVR_HW, SAN HW | 3.0 | 10/31/08 | B F | SL | 4,030.12 | 36 | .00 | 4,030.12 |
| KANOE2008032 | SERVR_HW, SW | 3.0 | 10/31/08 | B F | SL | 21,774.90 | 36 | .00 | 21,774.90 |
| KANOE2008033 | VIRTUALIZATIO PROJECT | 3.0 | 12/31/08 | B F | SL | 3,518.93 | 36 | .00 | 3,518.93 |
| KANOE2009001 | 3 LAPTOPS | 5.0 | 1/31/09 | B F | SL | 2,474.54 | 60 | .00 | 2,474.54 |
| KANOE2009002 | 3 MOB PRINTR/3 CHRGR | 3.0 | 1/31/09 | B F | SL | 8,471.54 | 36 | .00 | 8,471.54 |
| KANOE2009003 | NETWK UPGRADE/TS T1 | 3.0 | 3/31/09 | B F | SL | 6,080.00 | 36 | .00 | 6,080.00 |
| KANOE2009005 | NETWK UPGRADE/TS T1 | 3.0 | 3/31/09 | B F | SL | 37,082.15 | 36 | .00 | 37,082.15 |
| KANOE2009006 | CITRIX PROJECT | 3.0 | 3/31/09 | B F | SL | 1,246.69 | 36 | .00 | 1,246.69 |
| KANOE2009009 | CITRIX PROJECT | 3.0 | 3/31/09 | B F | SL | 5,980.00 | 36 | .00 | 5,980.00 |
| KANOE2009011 | NETWORK UPGRADE PROJ | 3.0 | 4/30/09 | B F | SL | 39,945.70 | 36 | .00 | 39,945.70 |
| KANOE2009012 | PCA REMOTE SUPPORT | 3.0 | 3/31/09 | B F | SL | 37,880.73 | 36 | .00 | 37,880.73 |
| KOE02010000 | LENDTRA_PROJECT | 3.0 | 3/31/09 | B F | SL | 7,810.42 | 36 | .00 | 7,810.42 |
| KANOE2010002 | 3 DSKTOP,MON,1GB MEM | 3.0 | 11/30/09 | B F | SL | 152,047.77 | 75 | 18,018.51 | 134,029.26 |
| KOE02010001 | SERVER HP NC3647PCIE | 3.0 | 8/31/10 | B F | SL | | 60 | | |
| | 2CXS 3560/79 CISCO | 5.0 | 11/30/10 | B F | SL | | 60 | | |
| | WMS PROJECT | 5.0 | 8/31/10 | B F | SL | | 60 | | |
| | MITEL PHONE SYSTEM | 5.0 | 11/30/10 | B F | SL | | 75 | | |
| | WMS EQUIPMENT CART | 7.0 | 4/26/11 | B F | SL | 12,457.19 | 67 | 2,636.74 | 9,820.45 |

THE KANE CO.   NO. 01   FIXED ASSETS BY ASSET ID 2   DATE 11/23/16   TIME 13.39.06   PAGE 5   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A DEPRC S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| OEKANE01 | MAPICS SOFTWARE | 3.0 | 3/31/02 | B F SL | 27,200.00 | 36 | .00 | 27,200.00 |
| OE2002005 | FRX SERVER | 3.0 | 3/31/02 | B F SL | 23,076.87 | 36 | .00 | 23,076.87 |
| OE2002006 | 6 COMPAQ DSP EN 833 | 3.0 | 2/28/02 | B F SL | 6,637.00 | 36 | .00 | 6,637.00 |
| OE2002007 | 1D PHOTO SYSTEM | 3.0 | 3/31/02 | B F SL | 7,196.50 | 36 | .00 | 7,196.50 |
| OE2002008 | 2 COMPAQ DP ENP3 866 | 3.0 | 4/01/02 | B F SL | 1,797.50 | 36 | .00 | 1,797.50 |
| OE2002010 | FRX SOFTWARE&INSTALL | 3.0 | 5/01/02 | B F SL | 12,601.20 | 36 | .00 | 12,601.20 |
| OE2002011 | 2 COMPAQ EXD P3 866 | 3.0 | 5/01/02 | B F SL | 3,287.50 | 36 | .00 | 3,287.50 |
| OE2002012 | AFC BACKUP MATRIX 5R | 3.0 | 5/01/02 | B F SL | 3,952.00 | 36 | .00 | 3,952.00 |
| OE2002013 | SHARP FAX FO-4970 | 8.0 | 8/01/02 | B F SL | 1,239.00 | 36 | .00 | 1,239.00 |
| OE2002014 | 2 COMPAQ PC 650 P3 | 3.0 | 8/01/02 | B F SL | 3,314.30 | 36 | .00 | 3,314.30 |
| OE2002015 | COMPAQ EVO D500 | 3.0 | 8/01/02 | B F SL | 1,048.95 | 36 | .00 | 1,048.95 |
| OE20030001 | KIWI DATABASE SERVER | 3.0 | 6/01/03 | B F SL | 9,531.66 | 36 | .00 | 9,531.66 |
| OE2003001 | COMPAQ EVO D310V PC | 3.0 | 6/01/03 | B F SL | 700.79 | 36 | .00 | 700.79 |
| OE2003003 | CAMPAQ SF CRT 12HZ | 3.0 | 12/31/03 | B F SL | 1,428.99 | 36 | .00 | 1,428.99 |
| OLD0016 | CAMPAQ SF CMT 1GHZ | 3.0 | 12/31/03 | B F SL | 1,124.01 | 36 | .00 | 1,124.01 |
| OLD0017 | 2 COMPAQ DP EN 650 | 3.0 | 12/31/03 | B F SL | 5,882.83 | 36 | .00 | 5,882.83 |
| OLD0018 | ARMADA | 3.0 | 12/31/03 | B F SL | 4,584.51 | 36 | .00 | 4,584.51 |
| OLD0020 | CATALYST 3A548 XL SV | 3.0 | 12/31/03 | B F SL | 4,479.64 | 36 | .00 | 4,479.64 |
| OLD008 | 2 COMPAQ ARMADAS | 3.0 | 12/31/03 | B F SL | 1,349.39 | 36 | .00 | 1,349.39 |
| OLD009 | AUCHTER DESK 72X36 | 7.0 | 10/01/92 | B F SL | 1,340.99 | 84 | 134.10 | 1,206.89 |
| 011058 | AUCHTER'S CREDENZA | 7.0 | 10/01/92 | B F SL | 1,229.33 | 84 | 122.93 | 1,106.40 |
| 011059 | AUCHTER BOOKCASE | 7.0 | 10/01/92 | B F SL | 378.01 | 84 | 37.80 | 340.21 |
| 011060 | AUCH VERT FIRE FILE | 7.0 | 10/01/92 | B F SL | 821.36 | 84 | 82.14 | 739.22 |
| 011061 | AUCHTER MGMT CHAIR | 7.0 | 10/01/92 | B F SL | 759.44 | 84 | 75.94 | 683.50 |
| 011062 | AUCHTER GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 531.14 | 84 | 53.11 | 478.03 |
| 011063 | AUCHTER GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 531.14 | 84 | 53.11 | 478.03 |
| 011064 | AUCHTER GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 531.14 | 84 | 53.11 | 478.03 |
| 011065 | AUCHTER DESK ACCESS | 7.0 | 10/01/92 | B F SL | 361.43 | 84 | 36.14 | 325.29 |
| 011066 | JOHNSTON DESK 72X36 | 7.0 | 10/01/92 | B F SL | 1,340.99 | 84 | 134.10 | 1,206.89 |
| 011067 | JOHNSTON CREDENZA | 7.0 | 10/01/92 | B F SL | 2,774.96 | 84 | 277.50 | 2,497.46 |
| 011068 | JONSTN STAND UP DESK | 7.0 | 10/01/92 | B F SL | 1,141.98 | 84 | 114.20 | 1,027.78 |
| 011069 | JOHNSTON EXEC CHAIR | 7.0 | 10/01/92 | B F SL | 793.99 | 84 | 79.40 | 714.59 |
| 011070 | JOHNSTON GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 648.88 | 84 | 64.89 | 583.99 |
| 011071 | JOHNSTON GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 648.88 | 84 | 64.89 | 583.99 |
| 011072 | JOHNSTON LOUNGE CHAIR | 7.0 | 10/01/92 | B F SL | 1,300.08 | 84 | 130.01 | 1,170.07 |
| 011078 | MURPHY DESK 66X30 | 7.0 | 10/01/92 | B F SL | 1,020.37 | 85 | 102.04 | 918.33 |
| 011079 | MURPHY TASK CHAIR | 7.0 | 10/01/92 | B F SL | 574.81 | 85 | 57.48 | 517.33 |
| 011080 | SM-LATERAL FILE W/LK | 7.0 | 10/01/92 | B F SL | 802.78 | 85 | 80.18 | 722.60 |
| 011081 | BH LATERAL FILE W/LO | 7.0 | 10/01/92 | B F SL | 711.02 | 85 | 71.10 | 639.92 |
| 011082 | BH LATERAL FILE W/LO | 7.0 | 10/01/92 | B F SL | 711.02 | 84 | 71.10 | 639.92 |
| 011083 | BH LATERAL FILE W/LO | 7.0 | 10/01/92 | B F SL | 711.02 | 84 | 71.10 | 639.92 |
| 011084 | BH VERTICAL FILE | 7.0 | 10/01/92 | B F SL | 711.02 | 84 | 71.10 | 639.92 |
| 011085 | BH MEETING TABLE 42" | 7.0 | 10/01/92 | B F SL | 821.91 | 84 | 82.19 | 739.72 |
| 011086 | BH ADM. CHAIR W/ARMS | 7.0 | 10/01/92 | B F SL | 442.69 | 84 | 44.27 | 398.42 |
| 011087 | BH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 635.62 | 85 | 63.56 | 572.06 |
| 011088 | BH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 635.62 | 85 | 63.56 | 572.06 |
| 011089 | BH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 635.62 | 85 | 63.56 | 572.06 |
| 011090 | BH DESK ACCESSORIES | 7.0 | 10/01/92 | B F SL | 59.04 | 85 | 5.90 | 53.14 |
| 011091 | J KANE DESK 72X36 | 7.0 | 10/01/92 | B F SL | 1,340.99 | 85 | 134.10 | 1,206.89 |
| 011092 | JKANE CREDENZA 72X20 | 7.0 | 10/01/92 | B F SL | 2,774.96 | 85 | 277.50 | 2,497.46 |
| 011093 | JKANE BOOKCASE 36" W | 7.0 | 10/01/92 | B F SL | 378.01 | 85 | 37.80 | 340.21 |
| 011094 | JKANE BOOKCASE 36" W | 7.0 | 10/01/92 | B F SL | 378.01 | 84 | 37.80 | 340.21 |
| 011095 | JKANE EXEC CHAIR | 7.0 | 10/01/92 | B F SL | 793.99 | 84 | 79.40 | 714.59 |
| 011100 | MUNN DESK 72 X 36 | 7.0 | 10/01/92 | B F SL | 1,340.99 | 84 | 134.10 | 1,206.89 |
| 011101 | MUNN DESK 72 X 36 | 7.0 | 10/01/92 | B F SL | 1,340.99 | 84 | 134.10 | 1,206.89 |
| 011102 | MUNN CREDENZA 72X36 | 7.0 | 10/01/92 | B F SL | 1,229.33 | 85 | 122.93 | 1,106.40 |
| 011102 | MUNN BOOKCASE 36" W | 7.0 | 10/01/92 | B F SL | 378.01 | 85 | 37.80 | 340.21 |

THE KANE CO.    NO. 01    FIXED ASSETS BY ASSET ID 2    DATE 11/23/16    TIME 13.39.06    PAGE    6    AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | S | C | METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 011103 | MUNN BOOKCASE 36" W | 7.0 | 10/01/92 | B | F | SL | 378.01 | 85 | 37.80 | 340.21 |
| 011104 | MUNN MGMT CHAIR | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 76.14 | 683.30 |
| 011105 | MUNN GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011106 | MUNN GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011107 | MUNN DESK ACCESSORIE | 7.0 | 10/01/92 | B | F | SL | 361.43 | 85 | 36.14 | 325.29 |
| 011108 | MUNN DESK 27 X 36 | 7.0 | 10/01/92 | B | F | SL | 1,340.99 | 84 | 134.10 | 1,206.89 |
| 011109 | DURFEE CREDENZA 72X20 | 7.0 | 10/01/92 | B | F | SL | 1,229.33 | 84 | 122.93 | 1,106.40 |
| 011110 | DURFEE DESK 27 X 36 | 7.0 | 10/01/92 | B | F | SL | 378.01 | 85 | 37.80 | 340.21 |
| 011111 | DURFEE BOOKCASE 36"W | 7.0 | 10/01/92 | B | F | SL | 378.01 | 85 | 37.80 | 340.21 |
| 011112 | DURFEE BOOKCASE 36"W | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 75.94 | 683.50 |
| 011113 | DURFEE GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 75.94 | 683.50 |
| 011114 | DURFEE GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 530.58 | 85 | 53.06 | 477.52 |
| 011115 | DURFEE GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 530.58 | 85 | 53.06 | 477.52 |
| 011116 | DURFEE MGMT CHAIR | 7.0 | 10/01/92 | B | F | SL | 1,224.90 | 84 | 122.99 | 1,077.52 |
| 011117 | SM CON RM CREDENZA | 7.0 | 10/01/92 | B | F | SL | 2,224.99 | 84 | 191.22 | 2,033.77 |
| 011118 | SPARE OFC DESK 72X36 | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 75.94 | 683.50 |
| 011119 | SPARE OFC MGMT CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011120 | SPARE OFC GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011121 | SP OFC GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011122 | SP OFC DESK ACCESSOR | 7.0 | 10/01/92 | B | F | SL | 361.43 | 85 | 36.14 | 325.29 |
| 011123 | LUNCH TABLE 42" RD | 7.0 | 10/01/92 | B | F | SL | 442.14 | 85 | 44.21 | 397.93 |
| 011125 | GARY DESK 66X 30 | 7.0 | 10/01/92 | B | F | SL | 1,020.37 | 84 | 102.04 | 918.33 |
| 011126 | GARY DESK 66X 30 | 7.0 | 10/01/92 | B | F | SL | 574.81 | 84 | 57.48 | 517.33 |
| 011127 | GROSS DESK 66X30 | 7.0 | 10/01/92 | B | F | SL | 574.81 | 84 | 57.48 | 517.33 |
| 011128 | GROSS TASK CHAIR | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011129 | GARY LAT FILE W/LOCK | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011130 | GARY LAT FILE W/ LK | 7.0 | 10/01/92 | B | F | SL | 5.90 | 84 | 5.90 | 53.10 |
| 011131 | GROSS LAT FILE W/ LK | 7.0 | 10/01/92 | B | F | SL | 1,340.99 | 84 | 134.09 | 1,206.90 |
| 011132 | GROSS DESK ACCESSORI | 7.0 | 10/01/92 | B | F | SL | 1,229.33 | 84 | 122.93 | 1,106.40 |
| 011133 | GROSS CREDENZA 72X72 | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 75.94 | 683.50 |
| 011134 | WARD CREDENZA | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011135 | WARD EXEC CHAIR | 7.0 | 10/01/92 | B | F | SL | 378.01 | 85 | 37.81 | 340.21 |
| 011136 | WARD GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 377.81 | 85 | 52.52 | 325.29 |
| 011137 | WARD GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011138 | WARD BOOKCASE 36" W | 7.0 | 10/01/92 | B | F | SL | 378.41 | 85 | 36.14 | 325.29 |
| 011139 | WARD DESK ACCESSORIE | 7.0 | 10/01/92 | B | F | SL | 1,340.99 | 84 | 134.06 | 1,206.40 |
| 011141 | INSLEY CREDENZA 72X21 | 7.0 | 10/01/92 | B | F | SL | 1,229.33 | 84 | 122.93 | 1,106.40 |
| 011142 | INSLEY DESK 36X72 | 7.0 | 10/01/92 | B | F | SL | 759.44 | 84 | 75.94 | 683.50 |
| 011143 | INSLEY GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 84 | 53.11 | 478.03 |
| 011144 | INSLEY EXEC CHAIR | 7.0 | 10/01/92 | B | F | SL | 378.41 | 84 | 36.14 | 325.29 |
| 011145 | INSLEY BOOKCASE | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011146 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011147 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011148 | 36' W LATERAL FILE | 7.0 | 10/01/92 | B | F | SL | 434.40 | 85 | 43.44 | 390.96 |
| 011149 | 36"W STORAGE CABINET | 7.0 | 10/01/92 | B | F | SL | 434.40 | 85 | 43.44 | 390.96 |
| 011150 | 36"W STORAGE CABINET | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011151 | HINSON TASK CHAIR | 7.0 | 10/01/92 | B | F | SL | 711.02 | 84 | 71.10 | 639.92 |
| 011152 | HINSON TASK CHAIR | 7.0 | 10/01/92 | B | F | SL | 574.81 | 84 | 57.48 | 517.33 |
| 011153 | SH 30" W LATERAL FIL | 7.0 | 10/01/92 | B | F | SL | 574.81 | 84 | 57.48 | 517.33 |
| 011154 | SH 30" W LATERAL FIL | 7.0 | 10/01/92 | B | F | SL | 2,079.13 | 85 | 207.95 | 1,871.58 |
| 011157 | CREDENZA/BUFFET CONF | 7.0 | 10/01/92 | B | F | SL | 135.05 | 85 | 13.51 | 121.54 |
| 011158 | BRASS DESK LAMP WRM | 7.0 | 10/01/92 | B | F | SL | 619.25 | 84 | 61.93 | 557.32 |
| 011159 | BRASS DESK 32 X 66 | 7.0 | 10/01/92 | B | F | SL | 759.44 | 85 | 75.94 | 683.50 |
| 011169 | WIEMAN GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 1,229.33 | 84 | 122.93 | 1,106.40 |
| 011170 | WIEMAN MGMT CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |
| 011171 | WIEMAN GUEST CHAIR | 7.0 | 10/01/92 | B | F | SL | 531.14 | 85 | 53.11 | 478.03 |

THE KANE CO.    NO. 01    FIXED ASSETS BY ASSET ID 2    DATE 11/23/16    TIME 13.39.06    PAGE 7    AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | S D A C METHOD | CAPITALIZED VALUE | PER DEPRC DATE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| 011172 | WIEMAN GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 531.14 | 98 | 53.11 | 478.03 |
| 011173 | WIEMAN CREDENZA | 7.0 | 10/01/92 | B F SL | 122.33 | | 122.33 | 1,106.40 |
| 011176 | WIEMAN BOOKCASE | 7.0 | 10/01/92 | B F SL | 378.01 | 85 | 37.80 | 340.21 |
| 011177 | LASH CREDENZA | 7.0 | 10/01/92 | B F SL | 2,774.96 | 85 | 277.50 | 2,497.46 |
| 011178 | LASH BOOKCASE 36" W | 7.0 | 10/01/92 | B F SL | 378.01 | 85 | 37.80 | 340.21 |
| 011179 | LASH-36 X 72 DESK | 7.0 | 10/01/92 | B F SL | 1,338.56 | 85 | 133.86 | 1,204.70 |
| 011182 | LASH CONFER TABLE | 7.0 | 10/01/92 | B F SL | 1,589.86 | 85 | 159.30 | 1,430.56 |
| 011181 | LASH EXEC CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011183 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011182 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011184 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011183 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011185 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 647.88 | 85 | 64.79 | 583.09 |
| 011187 | LASH GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 64.48 | 85 | 6.04 | 58.44 |
| 011186 | LASH ACCESSORIE | 7.0 | 10/01/92 | B F SL | 1,339.99 | 84 | 134.00 | 1,205.99 |
| 011189 | CAPLE DESK 36 X 72 | 7.0 | 10/01/92 | B F SL | 1,228.33 | 84 | 122.83 | 1,105.50 |
| 011188 | CAPLE CREDENZA 72" | 7.0 | 10/01/92 | B F SL | 377.01 | 84 | 37.70 | 339.31 |
| 011190 | CAPLE BOOKCASE 36" W | 7.0 | 10/01/92 | B F SL | 758.44 | 84 | 75.84 | 682.60 |
| 011191 | CAPLE MGMT CHAIR | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011193 | CAPLE GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011194 | CAPLE GUEST CHAIR | 7.0 | 10/01/92 | B F SL | 360.43 | 85 | 36.04 | 324.39 |
| 011195 | CAPLE DESK ACCESSOR | 7.0 | 10/01/92 | B F SL | 2,258.75 | 85 | 225.88 | 2,032.87 |
| 011196 | MOLLOY DESK 72 X 36 | 7.0 | 10/01/92 | B F SL | 377.01 | 84 | 37.70 | 339.31 |
| 011197 | 36" W BOOKCASE (MM) | 7.0 | 10/01/92 | B F SL | 758.44 | 84 | 75.84 | 682.60 |
| 011200 | MGMT CHAIR (MOLLOY) | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011201 | MGMT CHAIR (MOLLOY) | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011202 | GUEST CHAIR OPENARM | 7.0 | 10/01/92 | B F SL | 2,258.75 | 85 | 225.88 | 2,032.87 |
| 011203 | GUEST CHAIR OPEN ARM | 7.0 | 10/01/92 | B F SL | 377.01 | 84 | 37.70 | 339.31 |
| 011204 | DESK 72 X 36 (MW) | 7.0 | 10/01/92 | B F SL | 758.44 | 84 | 75.84 | 682.60 |
| 011206 | BOOKCASE 36" WIDE MW | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011207 | MGMT CHAIR MED HI MW | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011208 | GUEST CHAIR OPENARM | 7.0 | 10/01/92 | B F SL | 2,258.75 | 85 | 225.88 | 2,032.87 |
| 011209 | GUEST CHAIR OPENARM | 7.0 | 10/01/92 | B F SL | 377.01 | 84 | 37.70 | 339.31 |
| 011210 | DESK 72 X 36 (RICH) | 7.0 | 10/01/92 | B F SL | 758.44 | 84 | 75.84 | 682.60 |
| 011211 | BOOKCASE 36" WD- | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.21 | 477.11 |
| 011214 | MGMT CHAIR MED-RICH | 7.0 | 10/01/92 | B F SL | 530.14 | 85 | 53.01 | 477.13 |
| 011218 | GUEST CHAIR OPNARM | 7.0 | 10/01/92 | B F SL | 1,125.87 | 84 | 112.59 | 1,013.28 |
| 011219 | GUEST CHAIR OPNARM- | 7.0 | 10/01/92 | B F SL | 1,125.87 | 84 | 112.59 | 1,013.28 |
| 011220 | 72X30 DESK SNGL PED | 7.0 | 10/01/92 | B F SL | 1,125.87 | 85 | 112.59 | 1,013.28 |
| 011221 | 72X30 DESK DBL PED | 7.0 | 10/01/92 | B F SL | 710.02 | 85 | 71.00 | 639.02 |
| 011226 | 72X30 DESK SNGL PED | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| 011227 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| 011228 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| 011239 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B F SL | 280.82 | 84 | 28.08 | 252.74 |
| 011241 | 36" W LATERAL FILE | 7.0 | 10/01/92 | B F SL | 280.82 | 84 | 28.08 | 252.74 |
| 011242 | LUNCHROOM TABLE 36" | 7.0 | 10/01/92 | B F SL | 280.82 | 84 | 28.08 | 252.74 |
| 011243 | LUNCHROOM TABLE 36" | 7.0 | 10/01/92 | B F SL | 280.82 | 84 | 28.08 | 252.74 |
| 011244 | LUNCHROOM TABLE 36" | 7.0 | 10/01/92 | B F SL | 955.20 | 84 | 95.52 | 859.68 |
| 011244 | 12 LUNCHROOM CHAIRS | 7.0 | 10/01/92 | B F SL | 945.29 | 84 | 94.52 | 850.77 |
| | CABINET FOR FAX MCH | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| | 36" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| | 36" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| | 36" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |
| | 36" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.00 | 639.02 |

THE KANE CO.                NO. 01                FIXED ASSETS BY ASSET ID 2                DATE 11/23/16   TIME 13.39.06   PAGE   8   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPR LIFE | CAP DATE | S C METHOD | CAPITALIZED VALUE | PER DEPR | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| 011245 | 36" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 710.02 | 84 | 71.02 | 639.02 |
| 011246 | 42" LATERAL FILE | 7.0 | 10/01/92 | B F SL | 801.78 | 85 | 80.16 | 721.62 |
| 011259 | 72" X 24" WORKTABLE | 7.0 | 10/01/92 | B F SL | 420.13 | 85 | 42.01 | 378.12 |
| 011259 | EIK-MAHOGANY HUTCH | 7.0 | 10/01/92 | B F SL | 3,317.41 | 85 | 331.74 | 2,985.67 |
| 011261 | EIK-EXECUTIVE CHAIR | 7.0 | 10/01/92 | B F SL | 1,303.92 | 85 | 130.39 | 1,173.53 |
| 011265 | EIK-BRASS TABLE LAMP | 7.0 | 10/01/92 | B F SL | 130.74 | 85 | 13.07 | 117.67 |
| 011272 | EIK-MOHOG END TABLE | 7.0 | 10/01/92 | B F SL | 516.92 | 84 | 51.69 | 465.23 |
| 011273 | EIK-MOHOG END TABLE | 7.0 | 10/01/92 | B F SL | 278.47 | 84 | 27.85 | 250.62 |
| 011284 | EIK-BRASS DESK LAMP | 7.0 | 10/01/92 | B F SL | 655.34 | 84 | 65.53 | 589.81 |
| 011293 | TASK CHAIR RECEPTION | 7.0 | 12/31/92 | B F SL | 1,324.70 | 84 | 132.47 | 1,192.23 |
| 011294 | CHERRY STAND UP DESK | 7.0 | 12/31/92 | B F SL | 2,396.95 | 84 | 240.00 | 2,156.95 |
| 011443 | EXECUTIVE CHERY DESK | 7.0 | 6/01/98 | B F SL | 3,156.00 | 84 | 315.00 | 2,841.00 |
| 011448 | DESK / CREDENZA | 7.0 | 8/01/98 | B F SL | 982.80 | 36 | .00 | 982.80 |
| 011449 | 4 SIDE CHAIRS | 5.0 | 6/01/98 | B F SL | 982.80 | 36 | .00 | 982.80 |
| 11451 | MBY GENESIS CHAIR | 5.0 | 11/30/98 | B F SL | 1,129.31 | 36 | .00 | 1,129.31 |
| 11452 | 1 MED GENESIS CHAIR | 11.0 | 11/30/98 | B F SL | 4,123.57 | 36 | .00 | 4,123.57 |
| 11455 | TV/VCR EXECT OFFICE | 5.0 | 6/30/99 | B F SL | 2,835.27 | 36 | .00 | 2,835.27 |
| 11457 | ARTWRK IN CNFRNC RM | 3.0 | 8/01/99 | B F SL | 12,433.17 | 36 | .00 | 12,433.17 |
| 11466 | ARTWORK CONFRNCE RM | 3.0 | 9/01/99 | B F SL | 14,413.17 | 36 | .00 | 14,413.17 |
| 11479 | JOB SYS TEST SERVER | 3.0 | 5/01/00 | B F SL | 1,417.28 | 36 | .00 | 1,417.28 |
| 11484 | OKIDATA 5400 FAX | 3.0 | 8/31/00 | B F SL | 1,509.21 | 36 | .00 | 1,509.21 |
| 11499 | OKIDATA 5300 FAX | 3.0 | 8/31/00 | B F SL | 1,660.31 | 36 | .00 | 1,660.31 |
| 11500 | PROLIANT5410ORDUAL | 3.0 | 3/01/01 | B F SL | 35,359.36 | 36 | .00 | 35,359.36 |
| 11501 | 3600CISCO ROUTER MOD | 3.0 | 3/01/01 | B F SL | 6,661.68 | 36 | .00 | 6,661.68 |
| 11510 | LANDESK MGMT SUITE | 3.0 | 5/01/01 | B F SL | 10,981.40 | 36 | .00 | 10,981.40 |
| 11516 | WEB SERVER COMPAQ333 | 3.0 | 6/01/01 | B F SL | 21,210.30 | 36 | .00 | 21,210.30 |
| 11516 | WAN CISCO3600 2620RT | 3.0 | 6/01/01 | B F SL | 20,425.00 | 36 | .00 | 20,425.00 |
| 11517 | CREDIT MEMO SYSTEM | 3.0 | 7/01/01 | B F SL | 1,656.90 | 36 | .00 | 1,656.90 |
| 11518 | UPGRADE HQ NT | 3.0 | 7/01/01 | B F SL | 21,417.18 | 36 | .00 | 21,417.18 |
|  | JOB SYSTEM SERVER | 3.0 | 7/01/01 | B F SL | 4,686.75 | 36 | .00 | 4,686.75 |
|  | JOB SYSTEM SERVER | 3.0 | 7/01/01 | B F SL |  |  |  |  |
|  | JOB SYS APPLIC SERVR | 3.0 | 7/01/01 | B F SL |  |  |  |  |
| **OFF. EQUIP TOTALS** |  |  |  | B | 1,957,902.03 |  | 115,318.16 | 1,842,583.87 |

| ASSET ID 2 REV. EQUIP | ASSET DESCRIPTION | DEPR LIFE | CAP DATE | S C METHOD | CAPITALIZED VALUE | PER DEPR | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| 008801 | 1982 FRUEHAUF 344 | 5.0 | 10/01/82 | B F SL | 15,225.00 | 0 | 1,525.00 | 13,700.00 |
| 008802 | 1982 FRUEHAUF 342 | 5.0 | 10/01/82 | B F SL | 15,225.00 | 0 | 1,525.00 | 13,700.00 |
| 008803 | 1982 FRUEHAUF 343 | 5.0 | 10/01/82 | B F SL | 15,225.00 | 0 | 1,525.00 | 13,700.00 |
| 008804 | 1982 FRUEHAUF 345 | 5.0 | 10/01/82 | B F SL | 15,225.00 | 0 | 1,525.00 | 13,700.00 |
| 2604712 | 1979 FRUEHAUF 340 | 5.0 | 10/01/79 | B F SL | 10,502.05 | 0 | .00 | 10,502.05 |
| 3801 | 1985 FRUEHAUF 351 | 7.0 | 3/01/85 | B A SL | 14,495.20 | 16 | 1,495.20 | 13,455.00 |
| 3801 | 1985 FRUEHAUF 350 | 7.0 | 3/01/85 | B F SL | 14,950.20 | 16 | 1,495.20 | 13,455.00 |
| 3802 | 1985 FRUEHAUF 352 | 7.0 | 3/01/85 | B F SL | 14,950.20 | 16 | 1,495.20 | 13,455.00 |
| 3802 | 1973 FRUEHAUF 358 | 5.0 | 2/01/73 | B F SL | 4,611.00 | 16 | 251.00 | 4,360.00 |
| 436341 | 1985 FRUEHAUF 359 | 5.0 | 3/01/85 | B F SL | 20,455.00 | 60 | 2,045.16 | 18,409.84 |
| 493381 | WABASH TRAILER #368 | 5.0 | 3/01/98 | B A SL | 20,455.00 | 60 | 2,045.16 | 18,409.84 |
| 493382 | WABASH TRAILER #369 | 5.0 | 3/01/98 | B A SL | 20,455.00 | 60 | 2,045.16 | 18,409.84 |
| 493383 | WABASH TRAILER #370 | 5.0 | 3/01/98 | B A SL | 20,455.00 | 60 | 2,045.16 | 18,409.84 |
| 493384 | WABASH TRAILER #371 | 5.0 | 3/01/98 | B A SL | 20,455.00 | 60 | 2,045.16 | 18,409.84 |
| 493385 | WABASH TRAILER #372 | 5.0 | 3/01/98 | B A SL | 31,124.54 | 60 | 3,112.00 | 28,012.54 |
| 602112 | 1978 FRUEHAUF 348 | 7.0 | 10/01/78 | B F SL | 10,987.10 | 0 | 1,097.10 | 9,890.00 |
| 602113 | 1978 FRUEHAUF 349 | 7.0 | 10/01/78 | B F SL | 10,987.10 | 0 | 1,097.10 | 9,890.00 |

THE KANE CO.   NO. 01   FIXED ASSETS BY ASSET ID 2   DATE 11/23/16   TIME 13.39.06   PAGE   9   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S | C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 700388A | 655 NEW ENGINE | 3.0 | 6/01/01 | B F | | SL | 11,637.53 | 36 | | 11,637.53 |
| 700400 | FRUEHAUFTRAILER 360 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | | 19,757.04 |
| 700401 | FRUEHAUF TRAIL 361 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | | 19,757.04 |
| 700402 | FRUEHAUF TRAIL 362 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | | 19,757.04 |
| 700403 | FRUEHAUFTRAIL 363 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | | 19,757.04 |
| 700404 | FRUEHAUFTRAIL 364 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | 2,195.00 | 19,757.04 |
| 700405 | FRUEHAUF TRAILE 365 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | 2,195.00 | 19,757.04 |
| 700406 | FRUEHAUF TRAIL 366 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | 2,195.00 | 19,757.04 |
| 700407 | FRUEHAUFTRAILER 367 | 5.0 | 4/01/96 | B F | | SL | 21,952.04 | 61 | 2,195.00 | 19,757.04 |
| 71769SA | REBUILT ENGINE #642 | 2.0 | 2/01/98 | B F | | SL | 9,981.00 | 60 | 998.00 | 8,983.00 |
| 963831 | 98 FREIGHTLINER #671 | 5.0 | 4/01/98 | B F | | SL | 59,626.21 | 60 | 5,963.00 | 53,663.21 |
| 963833 | 98 FREIGHTLINER #673 | 5.0 | 4/01/98 | B F | | SL | 59,626.19 | 60 | 5,963.00 | 53,663.19 |
| REV. EQUIP TOTALS | | | | B | | | 572,269.64 | | 55,809.49 | 516,460.15 |

THE KANE CO.                          NO. 01                  FIXED ASSETS BY ASSET ID 2                  DATE 11/23/16    TIME 13.39.06    PAGE    10    AMF3T

COMPANY TOTALS

| VINTAGE ACCOUNT | | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|
| D | | | | |
| S | | | | |
| B | | 3,575,578.07 | 231,323.60 | 3,344,254.47 |

O M I                                                                NO. 03                    FIXED ASSETS BY ASSET ID 2                 DATE 11/23/16   TIME 13.39.06   PAGE 11   AMF3T

ASSET ID 2
LEASEHOLDS

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A DEPRC / S C METHOD | CAPITALIZED VALUE | DATE PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| OMILHLEX20160731 | ALEXANDRIA LH | 5.0 | 7/01/16 | B A SL | 9,262.50 | 4 | 8,703.42 | 559.08 |
| OMILH1020151201 | ALARM SYSTEM METRO | 15.0 | 12/01/15 | B A SL | 7,990.29 | 10 | 7,546.39 | 443.90 |
| OMILH120151201 | CABLING KANE METRO | 15.0 | 12/01/15 | B A SL | 1,374.32 | 11 | 1,290.29 | 84.03 |
| OMILH120151201 | CABLING KANE METRO | 15.0 | 12/01/15 | B A SL | 5,277.05 | 11 | 4,961.28 | 315.77 |
| OMILH2005002 | SUPPLY/INSTALL ELEC | 5.0 | 7/31/05 | B F SL | 3,644.49 | 136 | .00 | 3,644.49 |
| OMILH2005003 | TELECOM LABR & MATER | 5.0 | 7/31/05 | B F SL | 1,934.00 | 136 | .00 | 1,934.00 |
| OMILH2005004 | FLOORING | 5.0 | 8/15/05 | B F SL | 13,656.00 | 60 | .00 | 13,656.00 |
| OMILH2005005 | OFFICE BUILDOUT | 5.0 | 8/30/05 | B F SL | 3,950.00 | 60 | .00 | 3,950.00 |
| OMILH2006001 | LIGHTING FOR OMI-R | 5.0 | 1/31/06 | B F SL | 3,375.00 | 60 | 2,265.00 | 3,375.00 |
| OMILH2007002 | FENCE | 12.0 | 12/31/07 | B F SL | 3,275.00 | 60 | .00 | 3,275.00 |
| OMILH2008001 | 15 HIGH BAY LIGHTS | 5.0 | 2/28/08 | B F SL | 1,290.00 | 60 | .00 | 1,290.00 |
| OMILH2008002 | EMERG LIGHTING | 5.0 | 2/28/08 | B F SL | 9,278.00 | 60 | .00 | 9,278.00 |
| OMILH2008003 | NEW PHONE SYSTEM | 5.0 | 3/31/08 | B F SL | 13,683.70 | 60 | .00 | 13,683.70 |
| OMILH2008004 | NEW PHONE SYSTEM | 5.0 | 3/31/08 | B F SL | 10,713.16 | 60 | .00 | 10,713.16 |
| OMILH2008005 | NEW PHONE SYSTEM | 5.0 | 3/31/08 | B F SL | 2,570.00 | 60 | .00 | 2,570.00 |
| OMILH2008007 | EMERG LIGHTS & MISC | 5.0 | 6/30/08 | B F SL | 2,236.50 | 60 | .00 | 2,236.50 |
| OMILH2008008 | ELECT WORK | 5.0 | 6/30/08 | B F SL | 4,576.96 | 60 | .00 | 4,576.96 |
| OMILH2008009 | INTERNAL LABOR/SUPPL | 5.0 | 7/31/08 | B F SL | 5,850.00 | 60 | .00 | 5,850.00 |
| OMILH2008010 | RPL POLE LIGHT | 1.0 | 7/31/08 | B F SL | 5,174.00 | 12 | .00 | 5,174.00 |
| OMILH2009002 | FLOORING | 11.0 | 10/31/08 | B F SL | 6,645.00 | 62 | .00 | 6,645.00 |
| OMILH2009003 | 4' GALV FENCE OMI-S | 5.0 | 11/30/08 | B F SL | 6,314.39 | 60 | .00 | 6,314.39 |
| OMILH201101 | DOOR1 ENGINE REPAIR | 5.0 | 2/28/09 | B F SL | 2,334.00 | 60 | .00 | 2,334.00 |
| OMILH201001 | ELECTRIC WORK | 6.0 | 3/31/09 | B F SL | 9,865.85 | 36 | .00 | 9,865.85 |
| OMILH201001 | PHONE SYSTEM | 6.0 | 10/31/09 | B F SL | 10,996.89 | 24 | .00 | 10,996.89 |
| OMILH201002 | BAY LIGHT REPAIR | 5.0 | 8/31/10 | B F SL | 535.00 | 5 | .00 | 535.00 |
| OMILH201606301 | LEASEH IMPROV LANHAM | 2.0 | 3/19/13 | B F SL | 2,700.00 | 11 | .00 | 2,700.00 |
| OMILH201606301 | WELDING WORK METRO | 2.0 | 8/27/11 | B F SL | 201,748.85 | 5 | 189,396.15 | 12,352.70 |
| OMILH201606301 | LEASEHOLDS PERSEUS | 15.0 | 12/01/15 | B A SL | 189,396.15 | 11 | 82,775.87 | 165.30 |
| OMILH120151201 | ELECTRICAL METRO LH | 15.0 | 12/01/15 | B A SL | 82,775.87 | 11 | 82,775.87 | 302.72 |
| OMILH120151201 | ALARM SYSTEM METRO | 15.0 | 12/01/15 | B N SL | 72,322.90 | 11 | 67,894.95 | 4,427.95 |
| OMILH120151201 | LABELING WORK METRO | 15.0 | 12/01/15 | B A SL | 9,645.68 | 11 | 9,645.68 | .00 |
| OMILH120151201 | TELECOM ELECTRIC MET | 15.0 | 12/01/15 | B A SL | 2,747.00 | 11 | 2,594.40 | 152.60 |
| OMILH120151201 | FENCING ELKRIDGE OMI | 15.0 | 12/01/15 | B A SL | 6,932.04 | 10 | 6,528.04 | 381.00? |
| OMILH92012Y1201 | HAYMAKER TEL. METRO | 15.0 | 12/01/15 | B A SL | 152.60 | 10 | 152.57 | 10.13 |
| OMILH301 | LH IMPROV ALEXANDRIA | 5.0 | 6/03/86 | B F SL | 14,825.00 | 1 | .00 | 14,825.00 |
| OMILH30402 | ROCKVILLE OFFICE | 4.0 | 5/07/87 | B F SL | 8,500.00 | 5 | .00 | 8,500.00 |
| OMILH40403 | ROCKVILLE OFFICE | 4.0 | 5/07/87 | B F SL | 20,000.00 | 1 | .00 | 20,000.00 |
| OMILH30403 | ROCKVILLE DOCK | 6.0 | 11/08/87 | B F SL | 16,875.00 | 72 | .00 | 16,875.00 |
| OMILH30412 | ROOF RETROFIT | 6.0 | 11/08/93 | B F SL | 4,500.00 | 72 | .00 | 4,500.00 |
| OMILH30413 | RETAINING WALL DRAIN | 6.0 | 11/19/93 | B F SL | 1,287.00 | 43 | .00 | 1,287.00 |
| OMILH030414 | (2) 400 WATT EXT LGT | 1.0 | 2/30/94 | B F SL | 3,376.00 | 61 | .00 | 3,376.00 |
| OMILH03669 | FIRM LT SIGN | 7.0 | 7/15/94 | B F SL | 3,245.00 | 180 | .00 | 3,245.00 |
| OMILH03669 | CHANTILLY SIGN | 15.0 | 12/01/00 | B A SL | 3,245.00 | 180 | .00 | 3,245.00 |
| 2000-02 | CONSTRUCTION | 15.0 | 12/01/00 | B A SL | 159,938.30 | 180 | 9,748.82 | 150,189.48 |
| 2000-03 | SPRINGFIELD BUILDOUT | 15.0 | 12/01/00 | B A SL | 16,137.50 | 180 | 983.17 | 15,424.33 |
| 2000-03 | PARKING LOT | 15.0 | 6/01/01 | B A SL | 1,448.00 | 180 | .00 | 1,448.00 |
| 2001-02 | OMI STREET SIGN | 15.0 | 6/01/01 | B A SL | 3,943.50 | 180 | .00 | 3,943.50 |
| 2001-03 | OMI STREET SIGN | 15.0 | 6/01/01 | B A SL | 3,943.50 | 180 | .00 | 3,943.50 |
| 2001-04 | FIREBRATCH SYSTEM | 15.0 | 6/01/01 | B A SL | 88,636.00 | 180 | 2,441.51 | 86,194.49 |
| 2001-05 | BUILDOUT DOCK | 15.0 | 6/01/01 | B A SL | 17,666.27 | 180 | 486.87 | 17,179.40 |
| 2001-06 | BUILDOUT OF LOT | 15.0 | 6/01/01 | B A SL | 15,000.00 | 180 | 412.85 | 14,587.15 |

O M I    NO. 03    FIXED ASSETS BY ASSET ID 2    DATE 11/23/16    TIME 13.39.06    PAGE 12    AM93T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A / S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| 2001-07 | GARAGE DOOR | 15.0 | 11/01/01 | B F SL | 7,587.85 | 180 | .00 | 7,587.85 |
| 2001-08 | PARKING LOT | 18.0 | 11/01/01 | B F SL | 7,320.76 | 186 | .00 | 7,320.76 |
| 2001-09 | BLDG-SPRINGFIELD | 15.0 | 11/01/01 | B F SL | 26,927.16 | 180 | .00 | 26,927.16 |
| 30313 | MANNINGTON CARPT TIL | 5.0 | 3/21/96 | B F SL | 2,315.49 | 61 | 231.00 | 2,084.49 |
| 30317 | 2000 GAL ABV GR TANK | 5.0 | 8/01/96 | B F SL | 18,868.00 | 61 | 1,886.00 | 16,982.00 |
| 30318 | 500 SQ FT ADDITION | 5.0 | 8/04/96 | B F SL | 17,849.00 | 61 | .00 | 17,849.00 |
| 30319 | RYAN FLOORS CARPET | 5.0 | 9/01/96 | B F SL | 6,740.40 | 61 | .00 | 6,740.40 |
| 30320 | COMPUTER CABLE INSTA | 5.0 | 9/01/96 | B F SL | 1,630.00 | 61 | .00 | 1,630.00 |
| 30321 | CONCRETE DUMPSTR PAD | 5.0 | 2/28/97 | B F SL | 1,630.00 | 60 | .00 | 1,630.00 |
| 30322 | MYERS ROOFING | 20.0 | 4/01/97 | B F SL | 18,142.00 | 60 | .00 | 18,142.00 |
| 30324 | NORKSTATIONS-BUS OUT | 5.0 | 4/01/97 | B F SL | 12,741.81 | 120 | .00 | 12,741.81 |
| 30325 | ROOF REPAIR | 10.0 | 1/31/97 | B F SL | 1,558.00 | 120 | .00 | 1,558.00 |
| 30329 | EXTERIOR WATER FAUCE | 5.0 | 6/01/97 | B F SL | 916.60 | 125 | .00 | 916.60 |
| 30330 | ELECTRIC WIRE COMPAC | 20.0 | 6/01/97 | B F SL | 1,000.00 | 125 | .00 | 1,000.00 |
| 30336 | FIBER OPTION TRNCEIV | 20.0 | 7/01/97 | B F SL | 630.00 | 124 | .00 | 630.00 |
| LEASEHOLDS TOTALS | | | | B | 1,159,099.88 | | 523,202.93 | 635,896.95 |

ASSET ID 2   MISC EQUIP

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A / S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| ME202002001 | RACKING | 5.0 | 2/28/08 | B F SL | 38,264.02 | 60 | .00 | 38,264.02 |
| ME202002002 | RACKING PLYWOOD | 5.0 | 2/28/02 | B F SL | 5,041.58 | 60 | .00 | 5,041.58 |
| OMIME2006001 | RACKING | 5.0 | 12/31/06 | B F SL | 94,588.61 | 60 | .00 | 94,588.61 |
| OMIME2007001 | RACKING | 5.0 | 11/01/07 | B F SL | 48,216.04 | 36 | .00 | 48,216.04 |
| OMIME2007003 | RACKING | 3.0 | 7/31/07 | B F SL | 6,212.50 | 36 | .00 | 6,212.50 |
| OMIME2007005 | RACKING DECALS | 5.0 | 6/21/07 | B F SL | 5,017.50 | 60 | .00 | 5,017.50 |
| OMIME2007007 | RACKING EXTRAS | 5.0 | 7/31/07 | B F SL | 5,162.50 | 60 | .00 | 5,162.50 |
| OMIME2008002 | GUIDE RAIL | 5.0 | 8/31/07 | B F SL | 4,919.40 | 60 | .00 | 4,919.40 |
| OMIME2008003 | RACKING | 5.0 | 3/31/08 | B F SL | 8,343.49 | 60 | .00 | 8,343.49 |
| OMIME2008004 | RACKING | 5.0 | 3/31/08 | B F SL | 60,401.05 | 60 | .00 | 60,401.05 |
| OMIME2008005 | RACKING | 5.0 | 4/30/08 | B F SL | 48,100.00 | 60 | .00 | 48,100.00 |
| OMIME2008006 | RACKING | 5.0 | 4/30/08 | B F SL | 8,956.03 | 60 | .00 | 8,956.03 |
| OMIME2008008 | RACKING | 5.0 | 6/30/08 | B F SL | 15,030.00 | 60 | .00 | 15,030.00 |
| OMIME2011001 | SECURITY CAMERA | 8.0 | 10/31/08 | B F SL | 14,711.74 | 59 | .00 | 14,711.74 |
| OMIME2012001 | SECURITY CAMERA | 8.0 | 10/31/08 | B F SL | 27,596.64 | 59 | .00 | 27,596.64 |
| OMIME201231 | WAREHOUSE RACKING | 5.0 | 12/01/11 | B F SL | 10,462.66 | 60 | .00 | 10,462.66 |
| OMIME2016001231 | RECON VOLT 36 | 8.0 | 8/10/12 | B F SL | 25,909.66 | 10 | 21,150.89 | 4,758.76 |
| OMIME201601131 | RACKING LEDDOS | 5.0 | 8/29/12 | B F SL | 10,392.76 | 10 | 8,802.66 | 1,590.10 |
| OMIME201601312 | ASHLAND RACKING | 5.0 | 1/31/16 | B A SL | 134,065.36 | 0 | 134,065.36 | .00 |
| OMIME20151231 | RACKING ALEXANDRIA | 5.0 | 1/31/16 | B A SL | 38,518.13 | 11 | 38,518.13 | .00 |
| OMIME820151231 | RACKING ASHLAND | 5.0 | 12/31/15 | B N SL | 728,406.15 | 11 | 594,622.25 | 133,783.90 |
| 030114 | RACKING | 5.0 | 12/31/15 | B A SL | 1,567.50 | 11 | .00 | 1,567.50 |
| 030404 | RACKING METRO | 5.0 | 12/01/15 | B F SL | 1,567.50 | 12 | .00 | 1,567.50 |
| 030405 | SF RACK BEAM/UPRIGHT | 5.0 | 2/01/15 | B F SL | 48,239.32 | 12 | .00 | 48,239.32 |
| 030406 | USED BEAMS | 5.0 | 12/01/93 | B F SL | 14,548.82 | 71 | .00 | 14,548.82 |
| 030410 | ROCKVILLE RACKING | 4.0 | 11/01/87 | B F SL | 19,256.16 | 67 | .00 | 19,256.16 |
| 030412 | ROCKVILLE SHELVING | 3.0 | 11/30/88 | B F SL | 1,467.27 | 61 | .00 | 1,467.27 |
| 030513 | PROLIFT RACKING | 6.0 | 12/31/92 | B F SL | 4,662.93 | 60 | .00 | 4,662.93 |
| 030511 | 23/32/ 4X8 CDX PINE | 6.0 | 4/30/93 | B F SL | 7,410.00 | 60 | .00 | 7,410.00 |
| 030516 | DIXIE RACKING | 5.0 | 11/01/93 | B F SL | 4,830.00 | 60 | .00 | 4,830.00 |
| 030517 | RACKING/FRAMES/BEAMS | 5.0 | 3/17/94 | B F SL | 4,729.54 | 60 | .00 | 4,729.54 |
| | 18'X40 PALLETIER UP | 5.0 | 3/08/94 | B F SL | 10,122.00 | 60 | .00 | 10,122.00 |

O M I    NO. 03     FIXED ASSETS BY ASSET ID 2     DATE 11/23/16    TIME 13.39.06    PAGE 13    AMF3T

ASSET ID 2  
OFF. EQUIP

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| 030518 | 12X42 INTERLAKE SYS | 5.0 | 3/08/94 | B F SL | 1,978.20 | 47 | .00 | 1,978.20 |
| 030602 | CHANTILLY RACKING | 5.0 | 1/31/91 | B F SL | 4,960.00 | 47 | .00 | 4,960.00 |
| 030603 | WESTURNE RACKING CH | 5.0 | 2/28/92 | B F SL | 4,500.00 | 47 | .00 | 4,500.00 |
| 030604 | WAREHOUSE RACKING | 4.0 | 3/31/92 | B F SL | 3,740.00 | 46 | .00 | 3,740.00 |
| 030605 | WAREHOUSE RACKING | 4.0 | 8/31/92 | B F SL | 896.00 | 46 | 89.60 | 806.40 |
| 030606 | PROLIFT RACKING | 4.0 | 12/31/92 | B F SL | 5,716.67 | 48 | .00 | 5,716.67 |
| 030607 | 23/32 4X8 CDX FIR | 4.0 | 4/30/93 | B F SL | 1,768.17 | 47 | .00 | 1,768.17 |
| 0306098 | REDI RAKS | 4.0 | 4/30/93 | B F SL | 2,488.00 | 47 | .00 | 2,488.00 |
| 030701 | 23/32 CDX PINE | 2.0 | 3/30/93 | B F SL | 13,924.31 | 23 | .00 | 13,924.31 |
| 030702 | 4X4 | 2.0 | 4/30/93 | B F SL | 884.08 | 23 | .00 | 884.08 |
| 030703 | REDI RAKS | 2.0 | 4/30/93 | B F SL | 9,480.00 | 22 | .00 | 9,480.00 |
| 030704 | 23/32 4X8 CDX FIR | 2.0 | 11/01/93 | B F SL | 12,000.00 | 23 | .00 | 12,000.00 |
| 030705 | RACKING/FRAMES/BEAMS | 2.0 | 11/01/93 | B F SL | 404.60 | 61 | .00 | 404.60 |
| 030707 | RACKING/FRAMES/BEAMS | 2.0 | 11/01/93 | B F SL | 1,715.62 | 47 | .00 | 1,715.62 |
| 030913 | (92)23/32 4X8CDXPINE | 5.0 | 11/01/95 | B F SL | 264.60 | 60 | .00 | 264.60 |
| 30131 | RACKS W/ BEAMS | 2.0 | 12/31/99 | B F SL | 3,608.97 | 60 | .00 | 3,608.97 |
| 30111 | INTERLAKE RACKING | 5.0 | 9/01/00 | B F SL | 494.00 | 60 | .00 | 494.00 |
| 30115 | INTERLAKE RACKING | 5.0 | 12/01/00 | B F SL | 53,894.00 | 36 | .00 | 53,894.00 |
| 30120 | RACKING | 5.0 | 10/01/01 | B F SL | 16,045.60 | 60 | .00 | 16,045.60 |
| 30122 | INTERLAKE RACKING | 5.0 | 12/01/00 | B F SL | 9,589.95 | 60 | .00 | 9,589.95 |
| 30125 | RACKING PLYWOOD | 5.0 | 11/01/01 | B F SL | 23,630.86 | 60 | .00 | 23,630.86 |
| 30129 | RACKING | 5.0 | 11/01/01 | B F SL | 23,453.59 | 61 | .00 | 23,453.59 |
| 30136 | RACKING | 5.0 | 11/01/01 | B F SL | 3,462.14 | 61 | .00 | 3,462.14 |
| 30458 | DIXIE PLYWOOD RACKIN | 10.0 | 10/10/95 | B F SL | 387.34 | 62 | .00 | 387.34 |
| 30462 | PINE | 5.0 | 2/28/97 | B F SL | 1,280.70 | 60 | .00 | 1,280.70 |
| 30491 | C & S UPRIGHTS | 5.0 | 4/01/97 | B F SL | 12,200.00 | 60 | .00 | 12,200.00 |
| 30511 | 92 TOYOTA FORKLIF504 | 5.0 | 4/01/98 | B F SL | 2,491.78 | 60 | .00 | 2,491.78 |
| 30520 | PALLET RACKING | 5.0 | 4/01/98 | B F SL | 8,794.48 | 60 | .00 | 8,794.48 |
| 30521 | 2-SIDED WIRE CAGE | 5.0 | 11/01/03 | B F SL | 2,289.00 | 60 | .00 | 2,289.00 |
| 30924 | RACKING | 10.0 | 10/31/98 | B F SL | 20,174.17 | 24 | .00 | 20,174.17 |
| 30925 | DIXIEPLY PINE | 2.0 | 1/31/96 | B F SL | 1,545.06 | 72 | .00 | 1,545.06 |
| 30925 | C & S RACKS/BEAMS | 5.0 | 1/31/96 | B F SL | 2,063.25 | 60 | .00 | 2,063.25 |
| 30928 | C & S RACKS/BEAMS | 5.0 | 2/01/96 | B F SL | 1,215.00 | 60 | .00 | 1,215.00 |
| 30929 | C & S BEAMSD | 5.0 | 2/01/96 | B F SL | 250.00 | 60 | .00 | 250.00 |
| 30930 | DIXIE PLYWOOD | 5.0 | 2/01/96 | B F SL | 135.00 | 60 | 135.00 | .00 |
| 30935 | DIXIEPLY PLYWOOD | 5.0 | 2/01/96 | B F SL | 3,143.70 | 61 | 314.00 | 2,829.70 |
| 30938 | C&S BEAMS | 5.0 | 2/01/96 | B F SL | 766.00 | 61 | .00 | 766.00 |
| 30941 | C&S BEAMS CDX PINE | 5.0 | 4/30/96 | B F SL | 1,801.80 | 60 | 180.00 | 1,621.80 |
| 30942 | C & S BEAMS | 5.0 | 5/03/96 | B F SL | 2,174.66 | 60 | 217.00 | 1,957.66 |
| 30943 | C & S BEAMS | 5.0 | 5/07/96 | B F SL | 8,593.02 | 60 | 859.00 | 7,734.02 |
| 30944 | C & S BEAMS | 5.0 | 8/01/96 | B F SL | 1,584.22 | 60 | 158.00 | 1,426.22 |
| 30947 | PLYWOOD | 5.0 | 8/01/96 | B F SL | 1,460.66 | 60 | 146.00 | 1,314.66 |
| 30947 | BEAMS | 5.0 | 9/01/96 | B F SL | 3,069.90 | 61 | 306.00 | 2,763.90 |
| 30948 | PINEWOOD | 5.0 | 8/01/96 | B F SL | 2,801.47 | 61 | 280.00 | 2,521.47 |
| | MISC EQUIP TOTALS | | | | 1,751,904.71 | | 813,535.83 | 938,368.88 |

FIXED ASSETS BY ASSET ID 2    DATE 11/23/16    TIME 13.39.06    PAGE 14    AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | O M I | NO. 03 ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D S | A C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OMIO2E2004001 | | 2 NX9008 LAPTOPS | 5.0 | 8/16/04 | B | F | SL | 1,754.23 | 60 | .00 | 1,754.23 |
| OMIO2E2007001 | | MISC. COMPUTER SOFTW | 3.0 | 12/31/07 | B | F | SL | 4,520.38 | 36 | .00 | 4,520.38 |
| OMIO2E2008001 | | SCANNER | 5.0 | 9/10/08 | B | F | SL | 2,580.38 | 36 | .00 | 2,580.38 |
| OMIO2E2008002X | | PALLET RACKING | 5.0 | 12/01/09 | B | F | SL | 1,944.23 | 36 | .00 | 1,944.23 |
| OMIO2E2009001 | | DVR STANDALONE-CLEAR | 3.0 | 2/28/09 | B | F | SL | 2,665.90 | 36 | .00 | 2,665.90 |
| OMIO2E2009002 | | SNAP SOFTWARE | 3.0 | 6/04/09 | B | F | SL | 14,922.54 | 36 | .00 | 14,922.54 |
| OMIO2E2010001 | | FORTIUS SECURITY | 3.0 | 8/31/10 | B | F | SL | 11,221.85 | 36 | .00 | 11,221.85 |
| OMIO2E2010002 | | MITEL | 5.0 | 8/31/10 | B | F | SL | 12,286.21 | 36 | .00 | 12,286.21 |
| OMIO2E2101401 | | CHECKPOINT | 5.0 | 10/01/14 | B | A | SL | 5,121.60 | 25 | 7,158.61 | 5,121.60 |
| OMIO2E2141O1 | | RACKING | 5.0 | 10/01/14 | B | A | SL | 2,070.60 | 13 | 8,282.12 | 2,070.60 |
| OMIO2E2101O1 | | RACKING OMI LANDOVER | 5.0 | 10/01/14 | B | A | SL | 10,352.72 | 25 | 10,352.72 | |
| OMIO2E2015512 | | PHONE SYSTEM METRO | 5.0 | 12/01/15 | B | A | SL | 6,828.00 | 20 | | |
| OMIO2E2015412 | | UPGRADE TELEPHONE | 5.0 | 12/01/15 | B | A | SL | 15,305.34 | 25 | 12,494.25 | |
| OMIO2E2201512 | | FIREWALL METRO | 5.0 | 12/01/15 | B | A | SL | 14,011.77 | 72 | 14,491.81 | 891.08 |
| 032/67156 | | CLARK EC25 FORKLIFT | 11.0 | 11/01/85 | B | A | SL | 24,851.40 | 11 | | 22,366.40 |
| 0310/01 | | TELXON HANDHELD TERM | 5.0 | 7/01/88 | B | F | SL | 4,945.50 | 32 | | 4,445.50 |
| 031009 | | TELXON BARCODING SYS | 5.0 | 3/31/89 | B | F | SL | 5,644.00 | 60 | 586.00 | 5,058.00 |
| 034102 | | TELXON RR SOFTWARE | 5.0 | 1/31/90 | B | F | SL | .00 | 60 | | 3,765.00 |
| 034002 | | TELXON SFTWR MODIFS. | 5.0 | 4/30/30 | B | F | SL | 650.00 | 60 | | 650.00 |
| 034005 | | TELXON SFTWR MODIFS. | 5.0 | 5/31/90 | B | F | SL | 3,765.00 | 60 | | 3,765.00 |
| 034007 | | FCC25 FORKLIFT/FORK | 5.0 | 11/30/92 | B | F | SL | 15,632.50 | 60 | 1,563.00 | 14,669.40 |
| 035001 | | RAYMOND 21FORKLIFT | 11.0 | 1/30/92 | B | F | SL | 13,807.50 | 61 | 138.08 | 13,669.42 |
| 035001 | | MARTEL PHONE SYSTEM | 5.0 | 9/15/95 | B | F | SL | 2,540.00 | 61 | 254.00 | 2,286.00 |
| 03710 | | GRAY FILING CAB-MARK | 5.0 | 2/07/96 | B | F | SL | 1,210.75 | 61 | 121.00 | 1,089.75 |
| 31009 | | 2 GRNGR PALLET TRUCK | 5.0 | 3/14/96 | B | F | SL | 1,196.02 | 61 | 119.00 | 1,077.02 |
| 31103 | | 3 MANLIFTS | 3.0 | 12/01/96 | B | F | SL | 2,159.25 | 60 | | 719.25 |
| 31007 | | FORKLIFT BATTERY CHA | 5.0 | 5/31/97 | B | F | SL | 2,564.97 | 60 | 256.00 | 2,308.97 |
| 31005 | | COMPUTER DESK | 5.0 | 10/31/97 | B | F | SL | 394.00 | 60 | 394.00 | 3,549.54 |
| 32005 | | MODULAR FURN | 5.0 | 12/01/97 | B | F | SL | 600.00 | 60 | 60.00 | 540.00 |
| 32011 | | OFS DESK SETUP | 5.0 | 1/01/98 | B | F | SL | 1,196.01 | 60 | 540.00 | 1,127.01 |
| 32010 | | 2 PALLET JACKS-GRAIN | 5.0 | 8/01/96 | B | F | SL | 1,135.13 | 60 | 1,135.13 | 135.13 |
| 32026 | | FILING CAB/BOOKCASE | 5.0 | 7/31/96 | B | F | SL | 60.00 | 60 | 60.00 | 540.00 |
| 32029 | | OFS DESK SETUP | 5.0 | 1/01/98 | B | F | SL | 2,400.00 | 36 | 240.00 | 2,400.00 |
| 32034 | | MODULAR STATION | 5.0 | 1/01/98 | B | F | SL | 5,390.00 | 60 | 60.00 | 5,390.00 |
| 32035 | | INTERNET FIREWALL (4) | 3.0 | 8/01/98 | B | F | SL | 1,248.78 | 36 | 125.00 | 1,123.78 |
| 32041 | | INTERNET FIREWALL | 3.0 | 8/01/98 | B | F | SL | 10,033.04 | 36 | | 10,033.04 |
| 32043 | | CANNON FAX CFX L4000 | 5.0 | 7/01/98 | B | F | SL | 536,686.10 | 36 | | 536,686.10 |
| 32065 | | ADVANCE FAX MACHINE | 3.0 | 3/31/00 | B | F | SL | 49,857.81 | 60 | | 49,857.81 |
| 32069 | | INTERNET COMPUTER SY | 3.0 | 7/01/98 | B | F | SL | 17,261.65 | 60 | | 17,261.65 |
| 32076 | | ELEKTRA ELITE PHONE | 5.0 | 12/01/00 | B | F | SL | 6,618.10 | 36 | | 6,618.10 |
| 52218 | | M/S OFFICE PRO SFTWR | 3.0 | 6/01/01 | B | F | SL | 1,509.21 | 36 | | 1,509.21 |
| 52719 | | CANON FAX BUILDOUT | 5.0 | 12/01/01 | B | F | SL | 22,900.30 | 60 | | 22,900.30 |
| 670573 | | EDT J13G W3S GUNS | 5.0 | 10/01/01 | B | F | SL | 13,785.00 | 36 | | 13,785.00 |
| 670574 | | BARCODING EQUIP H.V. | 5.0 | 10/31/90 | B | F | SL | 2,251.13 | 32 | | 2,251.13 |
| 670771 | | BARCODING EQUIP FRED | 5.0 | 10/31/90 | B | F | SL | 2,078.31 | 32 | 208.00 | 1,870.31 |
| | | JOBSYS CLIENTACC 7.0 | 5.0 | 9/30/99 | B | F | SL | 2,078.31 | 32 | 208.00 | 1,870.31 |
| | | TELXON LASER WAND | 5.0 | 7/01/88 | B | F | SL | 1,245.04 | 32 | 124.50 | 1,120.54 |
| | | TELXON LASER WAND | 5.0 | 7/01/88 | B | F | SL | 1,245.04 | 32 | 124.50 | 1,120.54 |
| | | TELXON BATTERY CHARG | 5.0 | 7/01/88 | B | F | SL | 1,199.50 | 31 | .00 | 199.50 |
| | | | | | | | | | | | |
| OFF. EQUIP TOTALS | | | | | | | B | 899,836.63 | | 57,572.91 | 842,263.72 |

O M I
REV. EQUIP

ASSET ID 2   NO. 03   FIXED ASSETS BY ASSET ID 2   DATE 11/23/16   TIME 13.39.06   PAGE 15   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | S | C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|---|
| KANRE2008001 | REPLACE ENGI 668 | 1.0 | 1/01/08 | B | F | SL | 12,440.01 | 12 | .00 | 12,440.01 |
| KANRE2008002 | NEW ENG UNIT 656 | 1.0 | 1/01/08 | B | F | SL | 12,625.30 | 12 | .00 | 12,625.30 |
| KANRE2008003 | REFURB OF TR 656 | 1.0 | 1/01/08 | B | F | SL | 7,180.00 | 12 | .00 | 7,180.00 |
| KANRE2008004 | LEASED FORKLIFTS | 3.0 | 11/30/06 | B | F | SL | 64,837.72 | 36 | .00 | 64,837.72 |
| KMRE2006001 | FRUEHAUF 1973 6941 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| KMRE2006002 | FRUEHAUF 1978 2112 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| KMRE2006003 | FRUEHAUF 1978 2113 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| OMIRE2006004 | FRUEHAUF 1978 2113 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| OMIRE2006005 | FRUEHAUF 1978 2113 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| OMIRE2006006 | FRUEHAUF 1979 4812 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| OMIRE2006007 | MIDLAND 1994 6928 | 5.0 | 11/30/06 | B | F | SL | 7,125.00 | 60 | .00 | 7,125.00 |
| OMIRE2007002 | FRUEHAUF 1994 4103 | 5.0 | 1/31/07 | B | A | SL | 7,125.00 | 118 | .00 | 7,125.00 |
| OMIRE2007003 | FRUEHAUF 1995 3367 | 10.0 | 1/31/07 | B | A | SL | 7,125.00 | 118 | 176.64 | 6,948.36 |
| OMIRE2007004 | FRUEHAUF 1994 8235 | 10.0 | 1/31/07 | B | A | SL | 7,125.00 | 118 | 176.64 | 6,948.36 |
| OMIRE2007005 | FRUEHAUF 1995 3555 | 10.0 | 1/31/07 | B | A | SL | 7,125.00 | 118 | 176.64 | 6,948.36 |
| OMIRE2007006 | MONON VAN 1994 6902 | 10.0 | 1/31/07 | B | A | SL | 7,125.00 | 118 | 176.64 | 6,948.36 |
| OMIRE2007007 | MONON VAN 1994 6880 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007008 | MONON VAN 1994 6872 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007009 | MONON VAN 1994 6918 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007011 | MONON VAN 1994 6919 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007012 | MONON VAN 1994 6872 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007013 | MONON VAN 1994 6918 | 10.0 | 2/26/07 | B | A | SL | 7,125.00 | 117 | 227.23 | 6,897.77 |
| OMIRE2007014 | MONON VAN 1994 6919 | 10.0 | 2/26/07 | B | A | SL | 13,925.00 | 118 | 346.64 | 13,578.36 |
| OMIRE2007015 | WABASH 1998 3383 | 10.0 | 2/26/07 | B | A | SL | 13,925.00 | 117 | 221.23 | 13,578.75 |
| OMIRE2007016 | WABASH 1998 3382 | 10.0 | 2/26/07 | B | A | SL | 20,985.60 | 117 | 670.84 | 20,314.76 |
| OMIRE2007020 | WABASH 1998 3383 | 10.0 | 3/26/07 | B | A | SL | 14,259.40 | 117 | 455.65 | 13,803.75 |
| OMIRE2007021 | TRAILMOBIL 1999 6840 | 10.0 | 3/26/07 | B | A | SL | 17,577.30 | 117 | 561.99 | 17,015.71 |
| OMIRE2007022 | DORSEY VAN 1994 6339 | 10.0 | 3/26/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007023 | DORSEY VAN 1994 6900 | 10.0 | 3/26/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007024 | DORSEY VAN 1994 6882 | 10.0 | 3/26/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007025 | STRICK VAN 1993 9760 | 10.0 | 3/26/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007026 | STRICK VAN 1993 6715 | 10.0 | 3/26/07 | B | A | SL | 13,925.00 | 116 | 567.85 | 13,357.15 |
| OMIRE2007027 | HYUNDAI 1997 4046 | 10.0 | 3/30/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007031 | TRAILMOBIL 1996 4448 | 10.0 | 3/30/07 | B | A | SL | 7,481.25 | 116 | 297.15 | 7,184.10 |
| OMIRE2007032 | WABASH 1998 3384 | 10.0 | 3/30/07 | B | A | SL | 755.00 | 60 | .00 | 755.00 |
| OMIRE2007033 | DORSEY VAN 1994 9112 | 10.0 | 4/30/07 | B | A | SL | 350.49 | 116 | .00 | 755.00 |
| OMIRE2007034 | DORSEY VAN 1994 9164 | 10.0 | 4/30/07 | B | A | SL | 350.49 | 115 | .00 | 7,755.00 |
| OMIRE2007035 | DORSEY VAN 1994 3611 | 10.0 | 4/30/07 | B | A | SL | 350.49 | 115 | .00 | 6,774.51 |
| OMIRE2007036 | STRICK VAN 1994 3611 | 10.0 | 4/30/07 | B | A | SL | 350.49 | 115 | .00 | 6,774.51 |
| OMIRE2007037 | KENTUCKY 1993 8285 | 10.0 | 4/30/07 | B | A | SL | 350.49 | 113 | .00 | 6,774.51 |
| OMIRE2007038 | DORSEY VAN 1994 9226 | 10.0 | 6/30/07 | B | A | SL | 350.49 | 113 | .00 | 6,774.51 |
| OMIRE2007039 | DORSEY VAN 1994 0361 | 10.0 | 6/30/07 | B | A | SL | 469.48 | 113 | .00 | 6,655.52 |
| OMIRE2007040 | MANAC VAN 1998 3130 | 10.0 | 6/30/07 | B | A | SL | 469.48 | 113 | .00 | 6,655.52 |
| OMIRE2007043 | DORSEY VAN 1994 9085 | 10.0 | 8/15/07 | B | A | SL | 7,125.00 | 111 | 559.26 | 6,565.74 |
| OMIRE2007044 | MONON VAN 1994 6833 | 10.0 | 8/15/07 | B | A | SL | 7,125.00 | 111 | 559.26 | 6,565.74 |
| OMIRE2007045 | KENTUCKY 1994 8286 | 10.0 | 8/15/07 | B | A | SL | 7,125.00 | 111 | 559.26 | 6,565.74 |

O M I   NO. 03   FIXED ASSETS BY ASSET ID 2   DATE 11/23/16   TIME 13.39.06   PAGE 16   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S C | DEPRC METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| OMIRE2007046 | KENTUCKY 1994 8297 | 10.0 | 8/15/07 | B A | SL | 7,125.00 | 111 | 559.26 | 6,565.74 |
| OMIRE2007047 | KENTUCKY 1994 8302 | 10.0 | 8/15/07 | B A | SL | 7,125.00 | 111 | 559.26 | 6,565.74 |
| OMIRE2007048 | KENTUCKY 1994 8301 | 13.0 | 8/31/07 | B F | SL | 8,460.00 | 111 | 559.26 | 6,565.74 |
| OMIRE2007049 | 11 TRAILER DECALS | 3.0 | 8/31/07 | B F | SL | .00 | 36 | .00 | .00 |
| OMIRE2007050 | 10 TRAILER DECALS | 3.0 | 8/31/07 | B F | SL | 7,589.00 | 36 | .00 | 7,589.00 |
| OMIRE2007051 | TRAILER PARTS/REHAB | 3.0 | 8/30/07 | B A | SL | .00 | 36 | .00 | .00 |
| OMIRE2007052 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 8,187.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007053 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007054 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007055 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007057 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007058 | KENTUCKY 1994 8283 | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007059 | HALE TRUCK | 10.0 | 9/30/07 | B A | SL | 7,125.00 | 110 | 649.03 | 6,475.97 |
| OMIRE2007060 | STRICK 1994 3736 | 10.0 | 10/31/07 | B F | SL | 3,520.00 | 110 | .00 | 3,520.00 |
| OMIRE2007061 | ROADRUNNER-DECALS | 5.0 | 10/31/07 | B F | SL | .00 | 60 | .00 | .00 |
| OMIRE2007062 | KENTUCKY 1994 8296 | 10.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007063 | KENTUCKY 1994 8299 | 10.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007064 | KENTUCKY 1994 8303 | 10.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007065 | TRAILMOBIL 1994 5011 | 10.0 | 10/31/07 | B F | SL | 970.00 | 60 | .00 | 970.00 |
| OMIRE2007066 | KENTUCKY 1994 8303 | 10.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007068 | FRUEHAUF 1995 3815 | 5.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007069 | STRICK 1994 7455 | 5.0 | 10/31/07 | B F | SL | 675.00 | 60 | .00 | 675.00 |
| OMIRE2007070 | DORSEY 1993 5907 | 5.0 | 10/31/07 | B F | SL | 225.00 | 60 | .00 | 225.00 |
| OMIRE2007071 | FRUEHAUF 1982 8802 | 5.0 | 11/30/07 | B F | SL | 970.00 | 60 | .00 | 970.00 |
| OMIRE2007072 | FRUEHAUF 1982 8803 | 5.0 | 11/30/07 | B F | SL | 400.00 | 60 | .00 | 400.00 |
| OMIRE2007073 | FRUEHAUF 1982 8801 | 5.0 | 11/29/07 | B F | SL | 970.00 | 60 | .00 | 970.00 |
| OMIRE2007074 | FRUEHAUF 1982 8804 | 5.0 | 11/30/07 | B F | SL | 7,125.00 | 106 | 830.72 | 6,294.28 |
| OMIRE2007075 | FRUEHAUF 1985 8802 | 5.0 | 12/31/07 | B A | SL | 7,125.00 | 106 | 830.72 | 6,294.28 |
| OMIRE2007076 | FRUEHAUF 1985 8803 | 5.0 | 12/31/07 | B A | SL | 7,125.00 | 106 | 830.72 | 6,294.28 |
| OMIRE2007077 | FRUEHAUF 1996 4101 | 5.0 | 12/31/07 | B A | SL | 7,125.00 | 106 | 830.72 | 6,294.28 |
| OMIRE2007078 | FRUEHAUF 1996 4106 | 5.0 | 12/31/07 | B A | SL | 7,125.34 | 106 | 830.72 | 6,294.28 |
| OMIRE2007079 | WABASH 1998 3385 | 10.0 | 12/31/07 | B A | SL | 11,475.34 | 106 | 1,738.92 | 12,186.08 |
| OMIRE2008001 | WABASH 1998 3386 | 10.0 | 1/31/08 | B A | SL | 13,925.00 | 106 | 889.20 | 11,472.34 |
| OMIRE2008002 | KENTUCKY 1994 8296 | 10.0 | 1/31/08 | B A | SL | 7,125.00 | 106 | 889.20 | 13,925.80 |
| OMIRE2008003 | KENTUCKY 1993 8306 | 10.0 | 1/31/08 | B F | SL | 7,125.00 | 106 | .00 | 6,235.80 |
| OMIRE2008004 | 1996 FRUEHAUF 4104 | 5.0 | 1/31/08 | B F | SL | 7,180.00 | 106 | .00 | 7,180.00 |
| OMIRE2008005 | TRAILER DECALS | 5.0 | 2/28/08 | B F | SL | 1,410.00 | 60 | .00 | 1,410.00 |
| OMIRE2008006 | TRAILER DECALS | 5.0 | 3/31/08 | B F | SL | 705.00 | 60 | .00 | 705.00 |
| REV. EQUIP TOTALS | | | | B | | 663,586.57 | | 27,820.71 | 635,765.86 |

O M I     NO. 03     FIXED ASSETS BY ASSET ID 2     DATE 11/23/16  TIME 13.39.06  PAGE    17  AMF3T

COMPANY TOTALS

| VINTAGE ACCOUNT | | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|
| | D S | | | |
| | B | 4,474,427.79 | 1,422,132.38 | 3,052,295.41 |

OFFICE ARCHIVES   NO. 05            FIXED ASSETS BY ASSET ID 2            DATE 11/23/16   TIME 13.39.06   PAGE   18   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE CAP DATE | D A DEPRC S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|
| ASSET ID 2 LEASEHOLDS | | | | | | | |
| OALH2012001 | OA SIGN | 7.0  6/25/12 | B A SL | 13,399.80 | 53 | 5,068.36 | 8,331.44 |
| OALH2013001 | CCTV SYSTEM | 6.0  4/16/13 | B A SL | 7,884.78 | 43 | 3,225.76 | 4,659.02 |
| OALH2013002 | PUNCH DECK | 6.0 12/27/12 | B A SL | 10,174.29 | 38 | 4,804.51 | 5,369.78 |
| | LEASEHOLDS TOTALS | | B | 31,458.87 | | 13,098.63 | 18,360.24 |
| ASSET ID 2 MISC EQUIP | | | | | | | |
| OAME2012001 | RACKS | 5.0  6/22/12 | B A SL | 13,039.00 | 53 | 1,667.97 | 11,371.03 |
| OAME2012002 | RACKING | 5.0  8/31/12 | B A SL | 16,004.50 | 51 | 2,658.96 | 13,345.54 |
| | MISC EQUIP TOTALS | | B | 29,043.50 | | 4,326.93 | 24,716.57 |
| ASSET ID 2 OFF. EQUIP | | | | | | | |
| OAOE2012001 | HARDWARE & SOFTWARE | 5.0  6/25/12 | B A SL | 18,487.25 | 53 | 2,394.75 | 16,092.50 |
| OAOE2013001 | MC9590X SCANNER | 4.0 10/08/12 | B A SL | 3,508.60 | 38 | 730.90 | 2,777.70 |
| | OFF. EQUIP TOTALS | | B | 21,995.85 | | 3,125.65 | 18,870.20 |

OFFICE ARCHIVES                 NO. 05                 FIXED ASSETS BY ASSET ID 2                 DATE 11/23/16    TIME 13.39.06    PAGE    19    AMF3T

COMPANY TOTALS

| VINTAGE ACCOUNT | | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|
| D S | B | 82,498.22 | 20,551.21 | 61,947.01 |

FIXED ASSETS BY ASSET ID 2　　　DATE 11/23/16　TIME 13.39.06　PAGE 28　AMF3T

SHREDDING NO. 13

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S / DEPRC C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| **ASSET ID 2** REV EQUIP | | | | | | | | |
| OSRE20110001 | SHREDDING TRUCK | 10.0 | 4/26/11 | B A SL | 225,943.24 | 67 | 103,343.55 | 122,599.69 |
| OSRE20150001 | SHRED TRUCK | 5.0 | 10/01/15 | B A SL | 160,727.35 | 13 | 125,838.79 | 34,888.56 |
| | REV EQUIP TOTALS | | | B | 386,670.59 | | 229,182.34 | 157,488.25 |
| **ASSET ID 2** SERV CARS | | | | | | | | |
| OSSC2011001 | UNIT 1100 REFURB | 5.0 | 12/01/11 | B A SL | 4,180.65 | 59 | 69.54 | 4,111.11 |
| | SERV CARS TOTALS | | | B | 4,180.65 | | 69.54 | 4,111.11 |

SHREDDING

COMPANY TOTALS

VINTAGE
ACCOUNT

NO. 13

FIXED ASSETS BY ASSET ID 2

DATE 11/23/16    TIME 13.39.06    PAGE    29    AMF3T

| | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|
| D | | | |
| S | | | |
| B | 390,851.24 | 229,251.88 | 161,599.36 |

OFFICE INSTALLE   NO. 17

FIXED ASSETS BY ASSET ID 2

DATE 11/23/16   TIME 13.39.06   PAGE   31   AMF3T

### ASSET ID 2 — LEASEHOLDS

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A DEPRC S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| OIILH2009001 | AIR CONDITIONER | 5.0 | 5/04/09 | B F SL | 2,995.00 | 60 | .00 | 2,995.00 |
| | LEASEHOLDS TOTALS | | | | 2,995.00 | | .00 | 2,995.00 |

### ASSET ID 2 — OFF. EQUIP

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A DEPRC S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| OII OE2003001 | COMPAQ EVO D310V PC | 3.0 | 6/01/03 | B F SL | 700.80 | 36 | .00 | 700.80 |
| OIILH2004001 | VOICE & DATA CABLING | 5.0 | 7/31/04 | B F SL | 8,674.21 | 60 | .00 | 8,674.21 |
| OIILH2004002 | PHONE SYSTEM BOS WAY | 5.0 | 7/31/04 | B F SL | 7,996.80 | 60 | .00 | 7,996.80 |
| OIILH2004002 | PHONE SYSTEM BOS WAY | 5.0 | 3/31/02 | B F SL | 1,093.00 | 36 | .00 | 1,093.00 |
| OIOE2002001 | COMPAQ DP EN P3 | 3.0 | 8/01/02 | B F SL | 1,048.95 | 36 | .00 | 1,048.95 |
| OIOE2002002 | 48" FLIP DOOR ASMBY | 3.0 | 2/28/93 | B F SL | 784.44 | 60 | .00 | 784.44 |
| 170003 | OAK PANELS/COUNTER | 5.0 | 2/28/93 | B F SL | 2,112.22 | 60 | 211.22 | 1,901.00 |
| 170004 | SPECTRA PHYSICS | 5.0 | 4/30/93 | B F SL | 2,634.75 | 60 | 263.48 | 2,371.27 |
| 170005 | LASER LEVELER | 5.0 | 4/30/00 | B F SL | 1,678.75 | 60 | .00 | 1,678.75 |
| 170010 | COMPAQ ARMADA E500 | 5.0 | 6/01/00 | B F SL | 2,994.87 | 36 | .00 | 2,994.87 |
| 170011 | COMPAQ DP EN P3 650 | 3.0 | 6/01/01 | B F SL | 1,200.00 | 36 | .00 | 1,200.00 |
| 170012 | COMPAQ DP EN P3 650 | 3.0 | 6/01/01 | B F SL | 1,200.00 | 36 | .00 | 1,200.00 |
| 170013 | COMPAQ DP EN P3 650 | 3.0 | 6/01/01 | B F SL | 1,124.01 | 36 | .00 | 1,124.01 |
| 170014 | COMPAQ DP EN P3 650 | 3.0 | 12/01/01 | B F SL | | 36 | .00 | |
| 170006 | CFR CLEANING EQUIP | 5.0 | 4/01/97 | B F SL | 4,832.21 | 60 | 483.00 | 4,349.21 |
| | OFF. EQUIP TOTALS | | | B | 38,075.01 | | 957.70 | 37,117.31 |

OFFICE INSTALLE   NO. 17          FIXED ASSETS BY ASSET ID 2          DATE 11/23/16  TIME 13.39.06  PAGE  32  AMF3T

COMPANY TOTALS

| VINTAGE ACCOUNT | | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|
| | D S | | | |
| | B | 41,070.01 | 957.70 | 40,112.31 |

THIRD PARTY LOG    NO. 19    FIXED ASSETS BY ASSET ID 2    DATE 11/23/16    TIME 13.39.06    PAGE 34    AMF3T

ASSET ID 2
LEASEHOLDS

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A DEPRC S C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|
| K3PILH2009002 | BLINDS | 5.0 | 8/31/09 | B F SL | 4,551.75 | 60 | .00 | 4,551.75 |
| K3PILH2010001 | ELECTRIC WORK | 5.0 | 8/31/10 | B F SL | 7,460.00 | 60 | .00 | 7,460.00 |
| K3PILH2005001 | ELECTRICAL WORK | 5.0 | 1/25/05 | B F SL | 19,250.00 | 60 | .00 | 19,250.00 |
| K3PILH2005002 | ELECTRICAL WORK | 5.0 | 1/25/05 | B F SL | 27,425.00 | 60 | .00 | 27,425.00 |
| K3PILH2005003 | INSIDE WHSE FENCING | 5.0 | 1/25/05 | B F SL | 4,105.00 | 60 | .00 | 4,105.00 |
| K3PILH2005004 | SPRINKLER SYS (IMAG) | 5.0 | 2/10/05 | B F SL | 5,552.00 | 60 | .00 | 5,552.00 |
| K3PILH2005005 | FLOORING (IMAG) | 5.0 | 2/10/05 | B F SL | 4,096.00 | 60 | .00 | 4,096.00 |
| K3PILH2005006 | OFF.CONSTRUCT (IMAG) | 5.0 | 2/10/05 | B F SL | 4,414.25 | 60 | .00 | 4,414.25 |
| K3PILH2005007 | FORKLIFT BATTERY CHG | 2.0 | 2/28/05 | B F SL | 2,064.23 | 24 | .00 | 2,064.23 |
| K3PILH2005008 | IMAGISTICS PHONE/VCE | 2.0 | 2/28/05 | B F SL | 2,064.23 | 24 | .00 | 2,064.23 |
| K3PILH2005009 | ELKRIDGE WHSE BATHRM | 2.0 | 3/16/05 | B F SL | 3,800.00 | 24 | .00 | 3,800.00 |
| K3PILH2005010 | NEW BUILDOUT | 5.0 | 3/16/05 | B F SL | 30,346.00 | 60 | .00 | 30,346.00 |
| K3PILH2005011 | NEW BUILDOUT | 2.0 | 3/16/05 | B F SL | 2,210.00 | 24 | .00 | 2,210.00 |
| K3PILH2006001 | SURVEY & ARCHITECT | 5.0 | 2/27/06 | B F SL | 875.00 | 60 | .00 | 875.00 |
| K3PILH2006002 | NEW BUILDOUT | 5.0 | 2/27/06 | B F SL | 875.00 | 60 | .00 | 875.00 |
| K3PILH2006003 | FURN & INSTALL.ELECT | 5.0 | 2/27/06 | B F SL | 3,600.00 | 60 | .00 | 3,600.00 |
| K3PILH2006004 | FURN & INSTALL.ELECT | 5.0 | 2/28/06 | B F SL | 21,600.00 | 60 | .00 | 21,600.00 |
| K3PILH2006005 | NEW BUILDOUT | 5.0 | 4/18/06 | B F SL | 49,000.00 | 60 | .00 | 49,000.00 |
| K3PILH2006006 | FURN & INSTALL. ELECT | 5.0 | 3/31/06 | B F SL | 1,925.00 | 60 | .00 | 1,925.00 |
| K3PILH2006007 | ALARM SYSTEM | 5.0 | 4/24/06 | B F SL | 2,072.78 | 60 | .00 | 2,072.78 |
| K3PILH2006008 | FURN & INSTALL. ELECT | 5.0 | 5/24/06 | B F SL | 17,650.00 | 60 | .00 | 17,650.00 |
| K3PILH2006009 | SPRINKLER SYSTEM | 5.0 | 5/24/06 | B F SL | 3,705.00 | 60 | .00 | 3,705.00 |
| K3PILH2006010 | CARPETING | 5.0 | 5/31/06 | B F SL | 2,010.50 | 60 | .00 | 2,010.50 |
| K3PILH2006011 | TELECOM LABOR/MATERL | 5.0 | 5/31/06 | B F SL | 10,309.43 | 60 | .00 | 10,309.43 |
| K3PILH2006012 | FURN & INSTALL.ELECT | 5.0 | 6/16/06 | B F SL | 13,284.00 | 60 | .00 | 13,284.00 |
| K3PILH2006013 | 16'DOOR TRACK GUARDS | 5.0 | 6/20/06 | B F SL | 3,501.94 | 60 | .00 | 3,501.94 |
| K3PILH2006014 | FENCING & GATES | 5.0 | 6/28/06 | B F SL | 3,520.00 | 60 | .00 | 3,520.00 |
| K3PILH2006015 | OFFICE CONSTRUCTION | 5.0 | 7/26/06 | B F SL | 27,645.00 | 60 | .00 | 27,645.00 |
| K3PILH2008002 | ROUGH IN ELECTRIC | 5.0 | 4/30/08 | B F SL | 547.00 | 60 | .00 | 547.00 |
| K3PILH2008003 | LABOR/MATER FOR ELEC | 5.0 | 4/30/08 | B F SL | 5,329.12 | 60 | .00 | 5,329.12 |
| K3PILH2008004 | LABOR & MATER B.O. | 5.0 | 4/30/08 | B F SL | 5,421.00 | 60 | .00 | 5,421.00 |
| K3PILH2008005 | LABOR/MATER FOR ELEC | 5.0 | 4/30/08 | B F SL | 9,167.00 | 60 | .00 | 9,167.00 |
| K3PILH2008006 | MISC. COMPUTER MATER | 5.0 | 4/30/08 | B F SL | 470.95 | 60 | .00 | 470.95 |
| K3PILH2008007 | TELECOM LABOR/MATER | 5.0 | 4/30/08 | B F SL | 5,789.88 | 60 | .00 | 5,789.88 |
| K3PILH2008008 | LABOR/SUPPLIES B.O. | 5.0 | 4/30/08 | B F SL | 1,360.00 | 60 | .00 | 1,360.00 |
| K3PILH2008009 | LABOR/MATER ELECTRIC | 5.0 | 4/30/08 | B F SL | 4,300.00 | 60 | .00 | 4,300.00 |
| K3PILH2008010 | TELECOM LABOR/MATER | 5.0 | 4/30/08 | B F SL | 7,067.00 | 60 | .00 | 7,067.00 |
| K3PILH2008011 | CARPETING-INSTAL/MAT | 5.0 | 4/30/08 | B F SL | 7,153.00 | 60 | .00 | 7,153.00 |
| K3PILH2008012 | BATHROOM EQUIPMENT | 5.0 | 4/30/08 | B F SL | 2,600.00 | 60 | .00 | 2,600.00 |
| K3PILH2009001 | LABOR/SUPPLIES B.O. | 5.0 | 7/20/09 | B F SL | 2,400.05 | 60 | .00 | 2,400.05 |
| K3PILH2009003 | NETWORK CIRCUIT UPGR | 5.0 | 7/31/09 | B F SL | 1,360.00 | 60 | .00 | 1,360.00 |
| K3PILH2012001 | ELECWORK | 5.0 | 6/25/12 | B F SL | 3,825.00 | 53 | .00 | 3,825.00 |
| K3PILH2012002 | CABLERICH | 5.0 | 6/25/12 | B F SL | 5,050.00 | 53 | .00 | 5,050.00 |
| K3PILH2012003 | SECURITY ALARM | 5.0 | 6/25/12 | B F SL | 30,711.55 | 51 | 670.33 | 30,711.55 |
| K3PILH2012004 | DOOR CARD READER | 5.0 | 6/25/12 | B F SL | 5,415.00 | 53 | 1,789.02 | 5,415.00 |
| K3PILH2012005 | FENCING | 5.0 | 6/11/12 | B F SL | 10,955.32 | 53 | 1,419.02 | 9,536.30 |
| K3PILH2012005 | READER FOR GATE | 5.0 | 8/27/12 | B F SL | 5,280.00 | 53 | 643.81 | 4,636.19 |
| | | | | | 5,185.40 | 53 | 850.21 | 4,335.19 |

THIRD PARTY ACCT/ NO. 19                FIXED ASSETS BY ASSET ID 2                DATE 11/23/16   TIME 13.39.06   PAGE 35   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPR LIFE | CAP DATE | D A | S C | METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|---|
| K3PLIH201301001 | ADD OFFIC SPACE | 4.0 | 12/13/12 | B | A | SL | 45,380.00 | 18 | 9,454.14 | 35,925.86 |
| K3PLIH201301002 | SECURITY EQUIP | 3.0 | 4/18/13 | B | F | SL | 10,333.08 | 12 | .00 | 10,333.08 |
| K3PLIH201309 | ELECTRIC WORK | 1.0 | 10/01/14 | B | F | SL | 4,850.00 | 12 | .00 | 4,850.00 |
| LEASEHOLDS TOTALS | | | | B | | | 473,019.16 | | 14,826.73 | 458,192.43 |
| **ASSET ID 2** | | | | | | | | | | |
| **MISC EQUIP** | | | | | | | | | | |
| K3PLME2006001 | PALLET RACKING | 5.0 | 2/13/06 | B | F | SL | 45,323.21 | 60 | .00 | 45,323.21 |
| K3PLME2007001 | TRLR 360 REPAIRS | 3.0 | 4/01/07 | B | F | SL | 4,550.98 | 36 | .00 | 4,550.98 |
| K3PLME2008001 | MISC. COMPUTER EQUIP | 3.0 | 4/30/08 | B | F | SL | 390.60 | 36 | .00 | 390.60 |
| K3PLME2008002 | SECURITY CAMERAS | 3.0 | 10/31/08 | B | F | SL | 22,051.17 | 36 | .00 | 22,051.17 |
| K3PLME2009001 | RACKING | 5.0 | 4/30/09 | B | F | SL | 1,836.32 | 36 | .00 | 1,836.32 |
| K3PLME2009002 | RACKING | 5.0 | 6/26/09 | B | N | SL | 8,943.49 | 0 | 8,943.49 | .00 |
| K3PLME2009003 | RACKING | 5.0 | 6/23/09 | B | F | SL | 45,994.14 | 60 | .00 | 45,994.14 |
| K3PLME2009004 | CAMERAS | 5.0 | 6/23/09 | B | F | SL | 13,033.65 | 60 | .00 | 13,033.65 |
| K3PLME2011001 | WAREHOUSE RACKING | 8.0 | 12/01/11 | B | A | SL | 5,364.87 | 53 | .00 | 7,298.04 |
| K3PLME2011002 | RECON BATTERY | 12.0 | 6/25/12 | B | A | SL | 1,112.04 | 51 | 1,116.27 | 1,113.78 |
| K3PLME2012001 | REINSTALL RACKING | 7.0 | 6/25/12 | B | A | SL | 4,680.00 | 53 | 606.22 | 4,073.78 |
| K3PLME2012002 | BATTERY HOIST | 3.0 | 5/01/02 | B | F | SL | 700.35 | 36 | .00 | 700.35 |
| ME3PLM2004 | BATTERY HOIST | 3.0 | 5/01/02 | B | F | SL | 12,733.72 | 36 | .00 | 12,733.72 |
| ME3PLM2004 | BATTERY HOIST | 3.0 | 5/01/02 | B | F | SL | 12,761.48 | 36 | .00 | 12,761.48 |
| ME3PLM005 | GUN CRADLE DNT 561 | 4.0 | 4/01/01 | B | F | SL | 595.00 | 36 | .00 | 595.00 |
| MNC001 | DNC 5002 GUN | 3.0 | 6/01/01 | B | F | SL | 1,495.00 | 36 | .00 | 1,495.00 |
| MNC002 | GUN | 3.0 | 6/01/01 | B | F | SL | 1,631.70 | 36 | .00 | 1,631.70 |
| MNC003 | DNC 540 GUN | 3.0 | 4/01/01 | B | F | SL | 2,495.00 | 36 | .00 | 2,495.00 |
| MNC004 | GUN CRADLE DNT 561 | 3.0 | 6/01/01 | B | F | SL | 2,495.00 | 36 | .00 | 2,495.00 |
| MNC005 | RACKING | 3.0 | 4/01/01 | B | F | SL | 610.00 | 36 | .00 | 610.00 |
| MNC006 | RACKING | 3.0 | 6/01/01 | B | F | SL | 1,495.00 | 36 | .00 | 1,495.00 |
| MNC007 | RACKING | 3.0 | 6/01/01 | B | F | SL | 1,495.00 | 36 | .00 | 1,495.00 |
| M00008 | RACKING | 3.0 | 6/01/01 | B | F | SL | 1,631.66 | 36 | .00 | 1,631.66 |
| M00010 | RACKING | 5.0 | 10/01/01 | B | F | SL | 11,651.66 | 60 | .00 | 11,651.66 |
| M00011 | 2DNC 540 GUN W/CRADL | 10.0 | 12/01/91 | B | F | SL | 42,997.50 | 60 | .00 | 42,997.50 |
| M00012 | 2DNC 540 GUN W/CRADL | 10.0 | 10/01/01 | B | F | SL | 17,303.58 | 60 | .00 | 17,303.58 |
| M00013 | 12DNC 540 GUN W/CRAD | 10.0 | 10/01/01 | B | F | SL | 22,473.16 | 60 | .00 | 22,473.16 |
| M00014 | 4 ALUM DOCKBOARDS | 10.0 | 10/01/01 | B | F | SL | 2,773.30 | 60 | .00 | 2,773.30 |
| M00015 | CROWN ORDER PICKER | 3.0 | 9/01/01 | B | F | SL | 9,118.00 | 36 | .00 | 9,118.00 |
| M00003 | CROWN ORDER PICKER | 9.0 | 9/01/01 | B | F | SL | 9,178.00 | 36 | .00 | 9,178.00 |
| M00004 | CROWN ORDER PICKER | 3.0 | 9/01/01 | B | F | SL | 4,589.00 | 36 | .00 | 4,589.00 |
| M00004 | CROWN ORDER PICKER | 12.0 | 12/01/99 | B | F | SL | 2,529.45 | 60 | .00 | 2,529.45 |
| M00005 | CROWN ORDER PICKER | 4.0 | 12/01/99 | B | F | SL | 14,805.00 | 60 | .00 | 14,805.00 |
| M00006 | TIME CLOCK | 5.0 | 12/01/99 | B | F | SL | 516.96 | 60 | .00 | 516.96 |
| M2X06 | OPEN STYLE SHELVING | 5.0 | 12/01/99 | B | F | SL | 20,212.04 | 60 | .00 | 20,212.04 |
| | CROWN ORDER PICKER | 5.0 | 3/01/00 | B | F | SL | 14,805.00 | 60 | .00 | 13,405.00 |
| MISC EQUIP TOTALS | | | | B | | | 382,179.33 | | 14,128.71 | 368,050.62 |
| **ASSET ID 2** | | | | | | | | | | |
| **OFF. EQUIP** | | | | | | | | | | |
| K3PLOE2004001 | MOUNTED CARPET POLE | 3.0 | 6/30/04 | B | F | SL | 865.71 | 36 | .00 | 865.71 |
| K3PLOE2004002 | PHONE SYSTEM | 5.0 | 6/30/04 | B | F | SL | 7,996.63 | 60 | .00 | 7,996.63 |
| K3PLOE2004003 | MISC COMPUTER EQUIP | 3.0 | 7/30/04 | B | F | SL | 993.60 | 36 | .00 | 993.60 |
| K3PLOE201402 | RACKING | 5.0 | 10/01/14 | B | F | SL | 17,809.76 | 25 | 10,381.89 | 7,427.87 |

THIRD PARTY LOG    NO. 19                    FIXED ASSETS BY ASSET ID 2                    DATE 11/23/16   TIME 13.39.06   PAGE   36   AMF3T

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S | DEPRC C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| O-0003 | 9 2DRAWER LETTER FIL | 5.0 | 12/01/99 | B F | SL | 841.05 | 60 | .00 | 841.05 |
| O-0007 | OKIDATA 5400 FAX | 3.0 | 12/01/99 | B F | SL | 1,599.21 | 36 | .00 | 1,599.21 |
| ONC00014 | CISCO ROUTER | 3.0 | 10/01/01 | B F | SL | 2,790.17 | 36 | .00 | 2,790.17 |
| O0007 | COMPAQ DP EN P3 650 | 3.0 | 6/01/01 | B F | SL | 1,200.00 | 36 | .00 | 1,200.00 |
| OFF. EQUIP TOTALS | | | | B | | 34,006.13 | | 10,381.89 | 23,624.24 |

ASSET ID 2    REV EQUIP

| VINTAGE ACCT/ SERIAL NUMBER | ASSET DESCRIPTION | DEPRC LIFE | CAP DATE | D A S | DEPRC C METHOD | CAPITALIZED VALUE | PER DEPRC | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|---|---|---|---|---|
| K3PLRE82010 | TRACTOR TRAILER | 5.0 | 8/31/10 | B F | SL | 6,095.55 | 60 | .00 | 6,095.55 |
| K3PLRE82010001 | ANCRA DECK SYSTEM | 5.0 | 5/06/10 | B F | SL | 6,095.55 | 60 | .00 | 6,095.55 |
| K3PLRE82010002 | TRACTOR N TRAILER | 5.0 | 8/31/10 | B F | SL | 5,775.00 | 60 | .00 | 5,775.00 |
| REV EQUIP TOTALS | | | | B | | 17,966.10 | | .00 | 17,966.10 |

THIRD PARTY LOG       NO. 19       FIXED ASSETS BY ASSET ID 2       DATE 11/23/16   TIME 13.39.06   PAGE   37   AMF3T

COMPANY TOTALS

| | | CAPITALIZED VALUE | ADJUSTED BOOK VALUE | ACCUMULATED DEPRECIATION |
|---|---|---|---|---|
| VINTAGE ACCOUNT | D S | | | |
| | B | 907,170.72 | 39,337.33 | 867,833.39 |

**Fill in this information to identify the case:**

Debtor name     **Kane 3PL, LLC**

United States Bankruptcy Court for the:     DISTRICT OF MARYLAND

Case number (if known)     _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **LSQ Funding Group, L.C.** | | |
|---|---|---|---|

Creditor's Name

**2600 Lucien Way**
**Suite 100**
**Maitland, FL 32751**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**All Assets**

Amount of claim: **$0.00**    Value of collateral: **Unknown**

Creditor's email address, if known

**Describe the lien**
**UCC Financing Statement**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

| 2.2 | **PNC Bank, National Association** | | |
|---|---|---|---|

Creditor's Name

**2 Hopkins Place**
**19th Floor**
**Baltimore, MD 21201**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Substantially All Assets**

Amount of claim: **$2,340,763.25**    Value of collateral: **$0.00**

Creditor's email address, if known

**Describe the lien**
**Blanket**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**February 28, 2011**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Kane 3PL, LLC**
_____
Name

Case number (if know) _____

☐ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| | | |
|---|---|---|
| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$2,340,763.25** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name      **Kane 3PL, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
| **Internal Revenue Service- Notice Only**<br>**Centralized Insolvency Operation**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No<br>☐ Yes | | |

| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$233,434.37** | **$233,434.37** |
|---|---|---|---|
| **see attached** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| Debtor | Kane 3PL, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **State of Maryland - Notice Only** | *Check all that apply.* | | |
| | **301 West Preston Street** | ☐ Contingent | | |
| | **Suite 801, 8th Floor** | ☐ Unliquidated | | |
| | **Baltimore, MD 21201** | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,260,817.74** |
|---|---|---|---|
| | **see attached** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. $ | 233,434.37 |
| 5b. Total claims from Part 2 | | 5b. + $ | 6,260,817.74 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | | 5c. $ | 6,494,252.11 |

---

In re The Kane Company, et al

Employee Priority Unsecured Claims-Consolidated

| Employee Last Name | Emploee First Name / Middle Name-Initial | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abelman | Allan, D. | 3138 Midland Ct. | | Abington | MD | 21009 | | | | | $3,466.52 |
| Adkins | Donald, Glenn | 5170 Edward Lane | | Charles City | MD | 23030 | | | | | $724.00 |
| Allen | Kevin, Lamont | 4303 Pembrook Village Dr. | | Alexandria | VA | 22309-1859 | | | | | $152.00 |
| Allsbrooks | Jeffrey, Lamont | 4213 Brooking Meadow Dr. | | Richmond | VA | 23223 | | | | | $1,052.59 |
| Anderson | Tamela, S. | 2117 I Street NE #12 | | Washington | DC | 20002 | | | | | $366.60 |
| Ashby | Richard, Matthews | 5929 Fisher Rd. #103 | | Temple Hills | MD | 20748 | | | | | $2,583.00 |
| Bacon, | Edwin, F. | 3107 Adams Street | | Woodbridge | VA | 22193 | | | | | $3,026.50 |
| Benson | Jesse | 2546 Piney Pass Way | | Odenton | MD | 21113 | | | | | $2,737.32 |
| Berry | Joseph, Lamar | 15521 Banjo Court | | Dale City | VA | 22193 | | | | | $837.50 |
| Bingham | Dale, Edward | 1421 California Street | | Woodbridge | VA | 22191 | | | | | $580.00 |
| Bossa | Norman, Laverne | 12996 Cohasset Lane | | Woodbridge | VA | 22192 | | | | | $1,319.88 |
| Bray | Kevin | 1225 Scots Manor Ct. | Apt. A | Odenton | MD | 21113 | | | | | $656.64 |
| Brenson | Curtis, L. | 3408 Robey Terrace #102 | | Silver Spring | MD | 20904 | | | | | $2,261.00 |
| Brice | Brandon, LaVor | 2556 Dogtown Road | | Goochland | VA | 23063 | | | | | $720.00 |
| Burris | Terry, A. | 3625 Elm Farm Road | Trailer #26 | Woodbrtidge | VA | 22192 | | | | | $1,984.28 |
| Cabrera | Bonnie, S. | 6015 Daybreak Avenue | | Prince Frederick | MD | 20678 | | | | | $1,897.15 |
| Carney | James, M. | 3107 63rd Place | | Cheverly | MD | 20785 | | | | | $1,768.69 |
| Carpio | Francisco, A. | 8863 Willowwood Way | | Jessup | MD | 20794 | | | | | $900.00 |
| Carr | Courtney, C. | 1212 Armacost Road | | Parkton | MD | 21120 | | | | | $3,509.07 |
| Carrington | Charles | 5621 Regency Park Court | Apt. 5 | Suitland | MD | 20746 | | | | | $952.49 |
| Carter | Claudell | 7514 Lemon Tree Court | | Hanover | MD | 21076 | | | | | $546.00 |
| Centellas | Wilson | 5515 Hinton St. | | Springfield | VA | 22151 | | | | | $1,455.40 |
| Chapman | Raymond, L. | 115 S. Jordan St. | | Alexandria | VA | 22304 | | | | | $63.49 |
| Cheatman | Frederick, C. | 509 Pelham Drive | | Richmond | VA | 23222 | | | | | $117.60 |
| Chesley | John, Louis | 8300 Warren Drive | | Pomfret | MD | 20675 | | | | | $749.60 |
| Chism | Tina, A. | 5174 Viaduct Ave. | | Baltimore | MD | 21227 | | | | | $2,005.66 |
| Codner | Dennis, D. | 2403 Forest Edge Ct. | 103 L | Odenton | MD | 21113 | | | | | $1,832.66 |
| Collins | Kristen, Leigh | 28 Softwinds Court | | Owings Mills | MD | 21117 | | | | | $271.89 |
| Corbett | Stephen, P. | 3012 Wild Flower Drive | | LaPlata | MD | 20646 | | | | | $3,870.24 |
| Cox | Christopher, J. | 3270 Southern Pine Lane | | Port Republic | MD | 20676 | | | | | $4,822.90 |
| Crawford | Richard, W. | 239 Division Ave. NE | | Washington | DC | 20019 | | | | | $188.36 |
| Crooks | Herbert, Alan | 8316 Wallace Lane | | Manassas | VA | 20109 | | | | | $1,037.80 |
| Crooms | Stephen C. | 3255 Yosemite Ave. | | Baltimore | MD | 21215 | | | | | $1,529.99 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule E is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Employee Priority Unsecured Claims-Consolidated

| Employee Last Name | Emploee First Name / Middle Name-Initial | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis | Amber, Nicole | 8309 Hood Drive | | Richmond | VA | 23227 | | | | | $142.66 |
| Dawkins | Larry, G. | 12844 Cara Drive | | Lake Ridge | VA | 22192 | | | | | $1,423.10 |
| Diaz | Felipe, Neris | 14321 Southgate Court | | Woodbridge | VA | 22193 | | | | | $873.60 |
| Diaz-Saravia | Alexander | 14321 Southgate Court | | Woodbridge | VA | 22913 | | | | | $1,709.05 |
| Dickerson | Tammy, L. | 5637B Harpers Farm Road | | Columbia | MD | 21044 | | | | | $894.62 |
| Dickey | Clinton, E. | 2704 Newglen Ave. | | Forestville | MD | 20747 | | | | | $770.80 |
| Dorsey | James, W. | 2532 Port Potomac Ave. | | Woodbridge | VA | 22191 | | | | | $1,291.72 |
| Dorsey | Nellie | 2532 Port Potomac Ave. | | Woodbridge | VA | 22191 | | | | | $2,499.00 |
| Duke | Louis, C. | 305 Serena Street | | Upper Marlboro | MD | 20774 | | | | | $1,842.05 |
| Durfee | James | 302 Colesville Manor Dr. | | Silver Spring | MD | 20904 | | | | | $16,626.33 |
| Easley | Miles, Samuel | 11219 Englewood Court | | Fredericksburg | VA | 22407 | | | | | $568.00 |
| Edmonds | Terina, Lechee | 9011 Lamskin Lane | | Columbia | MD | 21045 | | | | | $255.26 |
| Epps | Donna, Marie | 7172 Mahogany Dr. | | Landover | MD | 20785 | | | | | $573.60 |
| Fraser | Richard, D. | 8738 Meetze Road | | Warrenton | VA | 20187 | | | | | $3,560.96 |
| Ghanem | Nachat, S. | 431 N. Armistead St. | Apr #507 | Alexandria | VA | 22312 | | | | | $1,567.50 |
| Gilkes | Kevin, Paul | 16008 Broadfoarding Road | | Hagerstown | MD | 21740 | | | | | $2,973.45 |
| Granville | Ronald | 8000 Niagara Court | | Owings | MD | 20736 | | | | | $10,426.34 |
| Graves | Steven, M. | 8017 Whirlaway Dr. | | Midlothian | VA | 23112 | | | | | $1,572.25 |
| Harris | JaQuan, Kyshan | 3102 Chesapeake Dr. | Apt. 302 | Dumfries | VA | 22026 | | | | | $327.36 |
| Hill | Jerry, Bryon | 9515 Sudley Manor Dr. | | Manassas | VA | 20109 | | | | | $868.74 |
| Hodge | Joseph, Cephus | 9401 Wordsworth Way | #403 | Owings Mills | MD | 21117 | | | | | $1,728.05 |
| Horton | John, Pannal | 66 Midway Avenue | | Laurel | MD | 20723 | | | | | $81.05 |
| Huff | Andrew, Arthur | 210 Paddington Road | | Baltimore | MD | 21212 | | | | | $1,073.50 |
| Irving | Herman, E. | 1508 Jato Ct. | | Woodbridge | VA | 22192 | | | | | $2,330.33 |
| Ivens | Steven, Robert | 10909 Layton St. | | Hyattsville | MD | 20774 | | | | | $214.20 |
| Jacober | Carol, H. | 5724 Mineral Ave. | | Relay | MD | 21227 | | | | | $7,315.42 |
| Jacques | Lisa, M. | 3309 Strawberry Hill Drive | | Clinton | MD | 20735 | | | | | $312.77 |
| Jeffers | Lemont C. | 2209 Steuben Ave. | | Ft. Washington | MD | 20744 | | | | | $4,411.88 |
| Jenkins | Weldon | P. O. Box 1641 | | White Plains | MD | 20695 | | | | | $606.72 |
| Johnson | Michael, Jerome | 5217 Banks Place NE | | Washington | DC | 20019 | | | | | $1,728.00 |
| Johnson | Ronald | 1521 Young Street SE | Apt. 102 | Washington | DC | 20020 | | | | | $1,670.10 |
| Jones | Bradford, E. | 53 Denise Court | | Audubon | PA | 19403 | | | | | $1,886.30 |

The debtors herein maintain a consolidated accounts management system,  and as such this Schedule E is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Employee Priority Unsecured Claims-Consolidated

| Employee Last Name | Emploee First Name / Middle Name- Initial | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones | Darel, K. | 202 W. Main Street | Apt. 12 | Luray | VA | 22835 | | | | | $1,680.55 |
| Jones | John, R. | 6923 Pimlico Drive | | Mechanicsville | VA | 23111 | | | | | $202.47 |
| Jones | Latia, N. | 7808 Harder Court | | Clinton | MD | 20735 | | | | | $253.92 |
| Judd | William, B. | 612 71st Avenue | | Seat Pleasant | MD | 20743 | | | | | $1,150.00 |
| Kane | John, M. | 2231 Ontario Rd. NW | Apt. 33 | Washington | DC | 20009 | | | | | $3,646.24 |
| Karimu | Matta | 2510 Arbuton Ave. | | Baltimore | MD | 21230-2911 | | | | | $1,728.00 |
| King | Elizabeth, R. | 103 Cottage Court | | Summerville | SC | 29485 | | | | | $269.79 |
| King | William, L. | 5311 Macedonia Rd. | | Woodford | VA | 22580 | | | | | $641.48 |
| Lash | Daryl, V. | 1409 Doewood Ln. #304 | | Capitol Heights | MD | 20743 | | | | | $544.00 |
| Laury | Vernon, Lorenzo | 802 Sero Pine Lane | | Ft. Washington | MD | 20744 | | | | | $640.00 |
| Lawrence | Kevin, R. | 1589 San Altos Place | | Lemon Grove | CA | 91945 | | | | | $2,206.51 |
| Little | Anthony, T. | 2652 Didelphis Drive | | Odenton | MD | 21113 | | | | | $1,220.63 |
| Lockwood | Karita, C. | 9803 Woodland Ave. | | Lanham | MD | 20706 | | | | | $267.78 |
| Lowry | Willlie, J. | 774 Fairmont St. NW | | Washington | DC | 20001 | | | | | $1,811.07 |
| Ludwig | Jody, Lynn | 3521 Hiss Avenue | | Parkville | MD | 21234 | | | | | $365.22 |
| Lyles | Shavon, Felicia | 4315 Minnesota Ave. NE | | Washington | DC | 20019 | | | | | $89.84 |
| Mariano | Alice, Susan | 1863 Quebec St. | | Severn | MD | 21144 | | | | | $1,419.73 |
| Mason | Bryan, D. | 13145 Minnieville Road | Lot 54 | Woodbridge | VA | 22192 | | | | | $372.00 |
| McCarron | Michael, S. | 493 Higgins Drive | | Odenton | MD | 21113 | | | | | $170.23 |
| McCay | Thomas, Brice | 604 Water Pointe Lane | | Midlothian | VA | 23112 | | | | | $1,842.66 |
| McNeely | Lavance, S. | 2313 Bentonia Ct. | | Forestville | MD | 20747 | | | | | $2,869.07 |
| Minter | Robert, Lee | 327 First Avenue | | Halethorpe | MD | 21227 | | | | | $612.00 |
| Mitchell | Barney, M. | 5024 Stoney Meadow Dr. | | Forestville | MD | 20747 | | | | | $1,000.00 |
| Morrow | Randell, A. | 10849 Old Washington Hwy. | | Glen Allen | VA | 23060 | | | | | $1,571.30 |
| Murphy | Michael, J. | 404 Carnaby St. | | Stafford | VA | 22554 | | | | | $12,226.15 |
| Newkirk | Randy, L. | 4281 Danuse Drive | | King George | VA | 22485 | | | | | $777.60 |
| Norman | Owens, Logel | 12 Canwick Court | | Windsor Mill | MD | 21244 | | | | | $1,740.54 |
| Payton | Robert, Charles | 6100 Downs Aven. | | Elkridge | MD | 21075 | | | | | $2,129.75 |
| Pratt | Pernether, E. | 2209 Steuben Ave. | | Ft. Washington | MD | 20744 | | | | | $527.25 |
| Privitera | Pamela, Rae | 1800 Foggy Bottom Ct. | | Sunderland | MD | 20689 | | | | | $299.75 |
| Proctor | Michael, Dawn | 4545 Wheeler Road | Apt. 414 | Oxon Hill | MD | 20745 | | | | | $480.00 |
| Purk | David, A. | 5744 Germantown Road | | Midland | VA | 22728 | | | | | $5,014.14 |
| Ramberg | William, Thomas | 4526 Buchanan St. | | Hyattsville | MD | 20781 | | | | | $939.50 |
| Renshaw | Stephen, Edward | 100 Arbutus Drive | | Joppa | MD | 21085 | | | | | $2,783.47 |
| Roane | Oliver, Franklin | 214 Randolph St. | Apt. 12 | Ashland | VA | 23005 | | | | | $288.00 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule E is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Employee Priority Unsecured Claims-Consolidated

| Employee Last Name | Emploee First Name / Middle Name-Initial | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson | David, W. | 2696 Crewsville Rd. | | Bumpass | VA | 23024 | | | | | $1,553.25 |
| Robinson | Evangela, Denise | 2916 November Ct. | | Bowie | MD | 20716 | | | | | $1,363.73 |
| Roy | Kevin | 15981 Garriland Drive | | Leesburg | VA | 20176 | | | | | $2,139.55 |
| Rush | Vickie, Lynne | 228 Marganza S. | | Laurel | MD | 20724 | | | | | $1,251.44 |
| Sackmann | Carey, L. | 567 Eason Drive | | Severn | MD | 21144 | | | | | $3,218.19 |
| Sadler | Alvin, John | 103 Bigmount Court | | Abingdon | MD | 21009 | | | | | $3,283.00 |
| Scrivner | Lawrence, A. | 7509 Marion St. | | Forestville | MD | 20747 | | | | | $84.15 |
| Sellers | Horace, A. | 1625 R. St. SE | | Washington | DC | 20020-4725 | | | | | $820.61 |
| Shepherd | Shannon, Leneve | 6505 White Rock Road | | Sykesville | MD | 21784 | | | | | $213.85 |
| Shifflett | Steve, William | 14012 Eagle Chase Cir. | | Chantilly | VA | 20151 | | | | | $2,095.60 |
| St. Vall | Glenworth | 6303 Phyllis Lane | | Alexandria | VA | 22312 | | | | | $1,031.06 |
| Stiff | Jeremy, D. | 503 Sequoia Drive | | Smyrna | DE | 19977 | | | | | $18.15 |
| Stokes | Raymond, E. | 13707 Lynn Street | Apt. #7 | Woodbridge | VA | 22191 | | | | | $2,348.30 |
| Strennen | Crystal, I. | 92 Riverside Drive | | Severna Park | MD | 21146 | | | | | $3,068.89 |
| Summers | Michael, F. | 2695 Thompson Drive | | Marriottsville | MD | 21104 | | | | | $1,730.62 |
| Sutton | Cheryl, L. | 5709 Quintana Street | | Riverdale | MD | 20737 | | | | | $858.08 |
| Thompson | Douglas, R. | 541 Georgetowne Court | | Stephens City | VA | 22655 | | | | | $1,591.61 |
| Tibbs | Tommy | 9726 Old Frank Tippett Rd. | | Upper Marlboro | MD | 20772 | | | | | $2,844.80 |
| Trivers | Calvin, Leroy | 4706 Lincoln Ave. | | Beltsville | MD | 20705 | | | | | $3,962.60 |
| Tyler | Dean, Armand | 1915 Winder Rd. | | Windsor Mill | MD | 21244 | | | | | $1,037.23 |
| Vogan | Julie, A. | 12645 Calvert Court | | Lusby | MD | 20657 | | | | | $405.91 |
| Walker | Electra, Danielle | 6606 Rapid Water Way | Unit 304 | Glen Burnie | MD | 21060 | | | | | $667.00 |
| Wallace | David, A. | 17012 Village Drive West | | Upper Marlboro | MD | 20772 | | | | | $686.00 |
| Warner | Mark, D. | 334 Stillwater Road | | Essex | MD | 20221 | | | | | $418.51 |
| Westmoreland | Christopher, C. | 7604 Flam Court | | Ft. Washington | MD | 20744 | | | | | $620.00 |
| Westover | Donald, C. | 514 Evergreen Road | | Severna Park | MD | 21146 | | | | | $1,832.07 |
| Williams | Charles, Edward | 7018 Palamar Turn | | Lanham | MD | 20706 | | | | | $1,215.25 |
| Williams | Fred | 5114 Aldershot Dr. | | Lanham | MD | 20706 | | | | | $3,103.19 |
| Williams | Lolita, R. | 5114 Aldershot Dr. | | Lanham | MD | 20706 | | | | | $2,960.60 |
| Williams | Robert, A. | 3219 Quail Hill | | Midlothian | VA | 23112 | | | | | $2,273.84 |
| Wilson | Halley | 3611 Copperville Way | | Ft. Washington | MD | 20744 | | | | | $2,959.29 |
| Winder | Dale, C. | 902 Marlboro Road | | Lothian | MD | 20711 | | | | | $2,264.55 |
| Wines | Lamont, S. | 8602 Temple Hills Rd. | | Clinton | MD | 20735 | | | | | $1,621.28 |
| | Grand Total | | | | | | | | | | $233,434.37 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule E is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3MD RELOCATION SERVICES, | 1915 JANICE AVENUE | | MELROSE PARK | IL | 60160 | | | | | 19,014.92 |
| 4049 South Capitol Street | 2900 K ST. NW | ATTN: DERRICK MITCHELL | WASHINGTON | DC | 20774 | X | | | | 8,747.53 |
| 5902 Farrington Avenue LLC | c/o Harry Wilhelm & Company, PLC 5613 Leesburg Pike | Suite 38 | Falls Church | VA | 22041 | X | X | | | Undetermined |
| A. SANTINI MOVING & STORA | 1 STEEL COURT | | ROSELAND | NJ | 07068 | | | | | 110,487.52 |
| A. SCOTT BOLDEN c/o REED SMITH LLP | 1301 K. STREET NW, STE 11 | | WASHINGTON | DC | 20005 | | | | | 1,250.00 |
| A1A ATLANTIC MOVING & STO | 111 NW 25 AVENUE | | FT. LAUDERDALE | FL | 33311 | | | | | 21,769.28 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | | | | 6,008.98 |
| ACCUSHRED, LLC | 1114 W CENTRAL AVENUE | | TOLEDO | OH | 43610 | | | | | 60.00 |
| Accuvant (Name changed to Optiv) | 6855 DEERPATH RD | | ELKRIDGE | MD | 21075 | X | X | | X | Undertermined |
| ACE FIRE EXTINGUISHER SER | 5117 COLLEGE AVENUE | | COLLEGE PARK | MD | 20740 | | | | | 592.03 |
| ACE WORLD WIDE-142 COMP#2 | 1125 GILLS DR | SUITE 400 | ORLANDO | FL | 32824 | | | | | 10,785.83 |
| ACMA | 3033 WILSON BLVD 420, | | ARLINGTON | VA | 22201 | X | X | | X | Undetermined |
| ACMA | 3033 WILSON BLVD | 420 | ARLINGTON | VA | 22201 | X | X | | X | Undetermined |
| ACME PAPER & SUPPLY CO. | PO BOX 75087 | | BALTIMORE | MD | 21275 | | | | | 841.02 |
| ACTIVE LOGISTICS, INC., AGENT FOR MAYFLOWER TRANS | 35 LYMAN STREET | | NORTHBORO | MA | 01532 | | | | | 62,476.29 |
| ACTIVE MOVING & STORAGE C | 900 NEW WARRINGTON ROAD | | PENSACOLA | FL | 32506-4294 | | | | | 416.32 |
| ACTIVE TRANSIT | PMB 334, 231 E ALESSANDRO BLVD STE | | RIVERSIDE | CA | 92508-6039 | | | | | 11,773.53 |
| ACWIS | 633 3RD AVENUE | FLOOR 20 | NEW YORK | NY | 10017 | X | X | | X | Undetermined |
| Adams Morgan Hotel | 30 WEST 26TH ST. | 12TH FLOOR | NEW YORK | NY | 10010 | X | X | | X | Undetermined |
| ADG | PO BOX 3175 | | RESTON | VA | 20195 | X | X | | X | Undetermined |
| ADVANCE RELOCATION & STOR DBA THE ADVANCE GROUP | 195 SWEET HOLLOW ROAD | | OLD BETHPAGE | NY | 11804 | | | | | 2,506.00 |
| ADVANCED EQUIPMENT CO | 236 WESTHAMPTON AVENUE | | CAPITOL HEIGHTS | MD | 20743 | | | | | 184.34 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| AES LOGISTICS | 140 WE 153RD STREET | | BURIEN | WA | 98166 | | | | | 9,890.03 |
| AFFYMETRIX, INC | 3420 CENTRAL EXPRESSWAY | | SANTA CLARA | CA | 95051 | | | | | 3,989.00 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER D | | CHICAGO | IL | 60693 | | | | | 4,485.00 |
| AIM DISTRIBUTION | 1581 SULPHER SPRING ROAD | STE 113 | BALTIMORE | MD | 21227 | | | | | 560.54 |
| AIPLA | 1400 CRYSTAL DR | SUITE 600 | ARLINGTON | VA | 22202 | X | X | | X | Undertermined |
| AKIN GUMP STRAUSS HAUER & | DEPT. 7247-6827 | | PHILADELPHIA | PA | 19170-6827 | | | | | 602.00 |
| ALL MOVING SERVICES INC | 1480 SW 6TH CT. BLDG 1400 | | POMPANO BEACH | FL | 33069 | | | | | 1,200.00 |
| ALL SERVICES STORAGE AND TRANSPORT LLC | 17732 HIGHLAND ROAD | | BATON ROUGE | LA | 70810 | | | | | 15,532.66 |
| ALLIANCE MATERIAL HANDLING, INC. | P O BOX 62050 | | BALTIMORE | MD | 21264-2050 | | | | | 26,261.12 |
| Allied Reality | 7605 ALRINGTON RD. | SUITE 100 | BETHESDA | MD | 20814 | X | X | | X | Undertermined |
| ALOHA ISLE MOVING INC. | P.O. BOX 17865 | | HONOLULU, HI | | 96817 | | | | | 5,450.00 |
| ALS VAN LINES INC | P O BOX 43568 | | ATLANTA | GA | 30336 | | | | | 31.83 |
| American Civil Liberties Union | 915 15TH STREET, NW | | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |
| AMERICAN DATA GUARD | 26609 - 79th AVENUE | | SOUTH KENT | WA | 98032-7318 | | | | | 346.50 |
| AMERICAN EXPRESS - 41001 | PO BOX 360001 | | FT LAUDERDALE | FL | 33336-0001 | | | | | 690.02 |
| AMERICAN EXPRESS 41018 | P O BOX 1270 | | NEWARK | NJ | 07101-1270 | | | | | 9,759.66 |
| AMERICAN EXPRESS 69009 | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | | | | | 108,761.17 |
| American Fuel & Petrochemical | 1667 K STREET, NW 700 | | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| American Geophysical Union | 2000 FLORIDA AVE NW | #400 | WASHINGTON | DC | 20009 | X | | | | 11,932.00 |
| American Inst for Research | 1000 THOMAS JEFFERSON ST., NW | | WASHINGTON | DC | 20007 | X | X | | X | Undertermined |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| American Inst for Research - Reston | 1000 THOMAS JEFFERSON ST., NW | | WASHINGTON | DC | 20007 | X | X | | X | Undertermined |
| AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION | 1400 CRYSTAL DRIVE | SUITE 600 | ARLINGTON | VA | 22202 | X | X | | X | Undertermined |
| AMERICAN MOBILE SHREDDING | P O BOX 580345 | | MODESTO | CA | 95358 | | | | | 119.76 |
| AMERICAN PAPER & CHEMICAL | P.O. BOX 36266 | | RICHMOND | VA | 23235 | | | | | 309.86 |
| American Red Cross | 8550 ARLINGTON BLVD | | FAIRFAX | VA | 22031 | X | X | | X | Undertermined |
| American Security Shreddi | P O Box 402 | | Oceanside | NY | 11572-0402 | | | | | 59.88 |
| AMERICAN SOCIETY OF TRAVE | 675 N. WASHINGTON ST., 4T | ATTN: YOLANDA WATERS | ALEXANDRIA | VA | 22314 | | | | | 10,249.00 |
| AMYX | 12355 SUNRISE VALLEY DR. | | RESTON | VA | 20191 | X | | | | 5,208.50 |
| ANDREWS SOFTWARE, INC | 6930 W SNOWVILLE ROAD | | CLEVELAND | OH | 44141 | | | | | 261.48 |
| ANNE ARUNDEL FIRE INSPECT | 796 CROMWELL PARK DR. SUI | | GLEN BURNIE | MD | 21061 | | | | | 365.00 |
| ARBON EQUIPMENT CORPORATI | P O Box 78196 | | MILWAUKEE, WISCONSIN | | 53278-0196 | | | | | 416.00 |
| ARENT FOX LLP | P O BOX 644672 | | PITTSBURG | PA | 15264-4672 | | | | | 2,499.50 |
| ARIZONA DEPT OF REVENUE | PO BOX 29070 | ATTN: EDUCATION & COMPLAINCE | PHOENIX | AZ | 85038-9070 | | | | | 39.33 |
| ARLINGTON COUNTY VA TREAS | 2100 CLARENDON BLVD | SUITE 217 | ARLINGTON | VA | 22201 | | | | | 11.10 |
| Armatus Dealer Uplift LLC | 217 INTERNATIONAL CIRCLE | | HUNT VALLEY | MD | 21030 | X | | | | 1,950.00 |
| ARMSTRONG RELOCATION | 4227 SURLES CT | SUITE 110 | DURHAM | NC | 27703 | | | | | 5,850.00 |
| Army Ten Miler | 5668 WICKHAM AVE | | FORT CAMPBELL | KY | 42223 | X | X | | X | Undertermined |
| ART ROBBINS INSTRUMENTS L | 1293 MOUNTAIN VIEW ALVISO | SUITE D | SUNNYVALE | CA | 94089 | | | | | 3,801.71 |
| ASDD DOCUMENT DESTRUCTION | 215 WEST LODGE DRIVE | | TEMPE | AZ | 85283-3652 | | | | | 80.00 |
| ASG SECURITY | PO BOX 650837 | | DALLAS | TX | 75265-0837 | | | | | 1,432.88 |
| ASHCRAFT & GEREL | 11300 ROCKVILLE PIKE | ATTN: PAT SANCHEZ | ROCKVILLE | MD | 20852 | | | | | 345.16 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHP | 7272 WISCONSIN AVE | | BETHESDA | MD | 20814 | X | | | | 1,468.50 |
| ASSOCIATION DEVELOPMENT GROUP | PO BOX 3175 | | RESTON | VA | 20195 | X | X | | X | Undetermined |
| ASSURED DOCUMENT DESTRUCT | 8050 S ARVILLE ST | SUITE 105 | LAS VEGAS | NV | 89139 | | | | | 220.00 |
| AT&T | PO BOX 5020 | | CAROL STREAM | IL | 60197-5020 | | | | | 362.00 |
| AT&T | P O BOX 105068 | | ATLANTA | GA | 30348-5068 | | | | | 105.97 |
| ATLANTIC GLASS AND MIRROR | 2138 PRIEST BRIDGE CT, #1 | | CROFTON | MD | 21114 | | | | | 282.23 |
| ATLANTIC MOVING & STORAGE | 21598 ATLANTIC BLVD, SUIT | | DULLES | VA | 20166 | | | | | 38,320.00 |
| AUDIT LOGISTICS, LLC | 1172 W. CENTURY DRIVE | SUITE 245 | LOUISVILLE | CO | 80027 | | | | | 1,048.96 |
| AUGUSTO AUTOMOTIVE SERVIC | 5415 LAFAYETTE PLACE | | HYATTSVILLE | MD | 20781 | | | | | 1,386.50 |
| AUTOMOTIVE RENTALS, INC. | P O BOX 8500-4375 | | PHILADELPHIA | PA | 19178-4375 | | | | | 39,613.86 |
| Automotive Resources International | 4001 Leadenhall Road | | Mount Laurel | NJ | 8054 | X | X | | | Undetermined |
| AVIV BIOMEDICAL INC | 750 VASSAR AVENUE | SUITE 2 | LAKEWOOD | NJ | 08701-6929 | | | | | 9,616.65 |
| Baker and Hostetler | 1050 CONN. AVE., NW | 11TH FLOOR | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| Baker and McKenzie | 815 CONNECTICUT AVE., NW #1200 | #1200 | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| Baker Botts LLP | 1299 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| BAKER TILLY | 8219 LEESBURG PIKE | #800 | VIENNA | VA | 22182-2625 | | | | | 15,782.24 |
| Baker Tilly | 8219  LEESBURG PIKE | #800 | VIENNA | VA | 22182 | X | X | | X | Undertermined |
| BALCONES SHRED | 9301 JOHNNY MO0RRIS ROAD | | AUSTIN | TX | 78724 | | | | | 260.00 |
| BALTIMORE GAS & ELECTRIC | P. O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | | | | | 4,737.88 |
| Baltimore substance abuse | ONE N. CHARLES ST 16TH | | BALTIMORE | MD | 21201 | X | X | | X | Undertermined |
| BARCODING INC | ATTN: A/R DEPT | 2220 BOSTON ST 2ND FL | BALTIMORE | MD | 21231 | | | | | 837.09 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | X | X | | X | Undertermined |
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | X | X | | X | Undertermined |
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | X | X | | X | Undertermined |
| BAYAUD ENTERPRISES | 333 W. BAYAUD AVENUE | | DENVER | CO | 80223 | | | | | 35.00 |
| BCS INC. | ATTN: SAMANTHA HINES | 8920 STDEPHENS ROAD. | LAUREL | MD | 20723 | | | | | 30.00 |
| BEAR LANDSCAPING INC | 8116 VETERANS HWY | | MILLERSVILLE | MD | 21108 | | | | | 28,662.20 |
| Bechtel Power | 12011 SUNSET HILLS RD. | | RESTON | VA | 20190 | X | X | | X | Undertermined |
| BECKMAN COULTER, INC | DEPT CH 10164 | | PALATINE | IL | 60055-0164 | | | | | 18,805.50 |
| BEKINS NORTHWEST | 6501 216TH STREET SW | | MOUNTLAKE TERRACE | WA | 98043 | | | | | 2,409.00 |
| BERGER TRANSFER & STORAGE | NW 7215 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-7215 | | | | | 74,243.55 |
| BIG BRIAN'S LIFT WAREHOUS | 18256 BARNES ROAD | | BRIDGEVILLE | DE | 19933 | | | | | 4,000.00 |
| BING STANFORD IN WASHINGTON | 2661 CONNECTICUT AVE., NW | | WASHINGTON | DC | 20008 | X | X | | X | Undertermined |
| Bing Stanford University | 2661 CONNECTICUT AVE NW | | WASHINGTON | DC | 20008 | X | X | | X | Undertermined |
| BIOTAGE LLC | W510332 | PO BOX 7777 | PHILADELPHIA | PA | 19175-0332 | | | | | 5,668.25 |
| BIOTEK INSTRUMENTS, INC | P.O. BOX 29817 | | NEW YORK | NY | 10087-9817 | | | | | 2,000.00 |
| BOMARK ELECTRIC | 838 SW MAIN STREET | SUITE F | HEMPSTEAD | MD | 21117 | | | | | 587.00 |
| Bond and Pecaro | 1990 M STREET, NW | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| Booz Allen | 575 HERNDON PKWY | | HERNDON | VA | 20170 | X | X | | X | Undertermined |
| BOOZ ALLEN HAMILTON | 6767 OLD MADISON PIKE NW | SUITE 300 | HUNTSVILLE | AL | 35806 | | | | | 175.91 |
| BOWMAN SALES & EQUIPMENT | P O BOX 433 | | WILLIAMSPORT | MD | 21795-0433 | | | | | 29,390.03 |
| Bowman Trailer Leasing | 3523 Marmenco Court | | Baltimore | MD | 21230 | X | X | | | Undetermined |
| BRAGG CRANE SERVICE | P.O. BOX 727 | | LONG BEACH | CA | 90801 | | | | | 774.22 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAVO! FACILITY SERVICES, | 29 KING GEORGE ROAD | | GREEN BROOK | NJ | 08812 | | | | | 21,414.74 |
| BROOKS AUTOMATION, INC | 25347 NETWORK PLACE | | CHICAGO | IL | 60673-1253 | | | | | 103,500.00 |
| BSI GROUP AMERICA INC. | DEPT CH 19307 | | PALATINE | IL | 60055-9307 | | | | | 2,887.50 |
| BTFS/USAMRID/FT Detrick | 3100 MCKINNON AVE | | DALLAS | TX | 76201 | X | X | | X | Undertermined |
| BUEHLER MOVING AND STORAG | 3899 JACKSON STREET | | DENVER | CO | 80205 | | | | | 143,586.39 |
| BUSINESS CARD - 3441 | P O BOX 15796 | | WILMINGTON | DE | 19886-5796 | | | | | 49,758.85 |
| BUSINESS MOVE SOLUTIONS | 11 BOULDEN CIRCLE | | NEW CASTLE | DE | 19720 | | | | | 20,558.16 |
| BUSINESS MOVE SOLUTIONS, | 11 BOULDEN CIRCEL | | NEW CASTLE | DE | 19720 | | | | | 135,440.73 |
| C Span | 400 N. CAPITAL ST., NW | #650 | WASHINGTON | DC | 20001 | X | X | | X | Undertermined |
| C&M RELOCATION SYSTEM, IN | PO BOX 711417 | | SANTEE | CA | 92072 | | | | | 29,769.85 |
| C.B. HARRIS & COMPANY, IN | 3832 5TH ST. NW | | WASHINGTON | DC | 20011 | | | | | 108,999.92 |
| C.R.T.S  INC | 3301 INTERGRITY DRIVE | | GARNER | NC | 27529 | | | | | 762.00 |
| CAGI | C/O LAURA KLINKOSE | 605 E ROBINSON ST | ORLANDO | FL | 32801 | | | | | 625.95 |
| Calibre CPA Group | 7501 WISCONSIN AVENUE | #1200w | BETHESDA | MD | 20814 | X | X | | X | Undertermined |
| CALIFORNIA MOVING SYSTEMS | P.O. BOX 276145 | | SACRAMENTO | CA | 95827 | | | | | 27,151.34 |
| CALLAWAY'S TRANS INC | PO BOX 1127 | | GLEN ALLEN | VA | 23060 | | | | | 51,497.52 |
| Campus Invest Char/1000 West | 1 PRUD PLAZA | 103E RAND ST | CHICAGO | IL | 60601 | X | X | | X | Undertermined |
| CAPITAL CHAPTER OF IFMA | 673 POTOMAC STATION DRIVE | #801 | LEESBURG | VA | 20176 | | | | | 2,000.00 |
| Capital Counsel | 700 13TH ST., NW | 2ND FLOOR | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |
| Capital Guidance | 672 WATER ST SW | | WASHINGTON | DC | 20024 | X | X | | X | Undertermined |
| CAPITOL NORTH AMERICAN | 1780 SOUTH MOJAVE RD | | LAS VEGAS,NEVADA | | 89104 | | | | | 1,778.39 |
| Cardinal Bank | 8270 GREENSBORO DR. | SUITE #500 | MCLEAN | VA | 22102 | X | X | | X | Undertermined |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Real Estate | 2831 GALESHEED DRIVE | | UPPER MARLBORO | MD | 20774 | X | X | | X | Undetermined |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER D | | CHICAGO | IL | 60693-0130 | | | | | 1,666.72 |
| CAREFIRST BLUECROSS BLUES | 10455 MILL RUN CIRCLE | | OWINGS MILLS | MD | 21117 | | | | | 54,627.27 |
| CARL ZEISS MICROSCOPY, LL | GENERAL POST OFFICE | P.O. BOX 5943 | NEW YORK | NY | 10087-5943 | | | | | 7,117.50 |
| Carlton Fields | 1025 THOMAS JEFFERSON ST. | | WASHINGTON | DC | 20007 | X | X | | X | Undetermined |
| CARR CITY CTRS/INDIGO HOTEL | 1455 PENNSYLVANIA AVE, NW | 800 | WASHINGTON | DC | 20004 | X | X | | X | Undetermined |
| CBIX Retirement Plan Services | 44 Baltimore Street | | Cumberland | MD | 21502 | X | X | | | Undetermined |
| CBIZ BENEFITS & INSURANCE | ATTN: CBIZ MID-ATLANTIC R | 28264 NETWORK PLACE | CHICAGO | IL | 60673-1282 | | | | | 12,550.73 |
| CENTRAL ELEVATOR INSPECTI | PO BOX 102 | | BOSTON | VA | 22713 | | | | | 180.00 |
| CENTRIC BUSINESS SYSTEMS | PO BOX 75222 | | BALTIMORE | MD | 21275-5222 | | | | | 280.55 |
| Chadbourne and Parke | 1200 NEW HAMPSHIRE AVE., NW | | WASHINGTON | DC | 20036 | X | X | | X | Undetermined |
| CHAMBERLAIN CONTRACTORS | 162 LAFAYETTE AVENUE | | LAUREL | MD | 20707 | | | | | 650.00 |
| CHESAPEAKE PLYWOOD LLC | 3400 EAST BIDDLE STREET | | BALTIMORE | MD | 21213 | | | | | 7,562.99 |
| CHIPMAN RELOCATION | 2800 HAROMONY GROVE ROAD | | ESCONDIDO | CA | 92029-2054 | | | | | 12,642.63 |
| CHRA | 720 LIGHT STREET | | BALTIMORE | MD | 21230-3816 | | | | | 75.00 |
| CICCARELLI MOVING & INSTA | 313 E. CHERRY HILL ROAD | | REISTERSTOWN | MD | 21136 | | | | | 41,184.20 |
| Citizant | 15000 CONFERENCE CNTR DR 5TH | | CHANTILLY | VA | 20151 | X | X | | X | Undetermined |
| CITIZANT | 15000 Conference Center Dr | | CHANTILLY | VA | 20151 | X | X | | X | Undetermined |
| CITY OF ALEXANDRIA | PO BOX 34901 | | ALEXANDRIA | VA | 22334-0901 | | | | | 3,935.01 |
| CITY OF BALTIMORE | PARKING FINES SECTION | PO BOX 13327 | BALTIMORE | MD | 21203 | | | | | 2,721.63 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Rockville | 111 MARYLAND AVENUE | | ROCKVILLE | MD | 20850 | X | X | | X | Undertermined |
| CIVIC PARTICIPATION ACTIO | ATTN: STEPHEN MCCONNELL | 1615 L. STREET N.W. | WASHINGTON | DC | 20036 | | | | | 29.91 |
| Clark Construction - WOC | 409 3RD ST., SW | | WASHINGTON | DC | 20024 | X | X | | X | Undertermined |
| Clark Hill | 601 PA. Ave. NW | N BLDG #1000 | Washington | DC | 20004 | X | | | | 5,975.61 |
| Clark Hill | 601 PA. AVE NW N BLDG | #1000 | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| CNA Surety | 333 S. Wabash Avenue | 41-South | Chicago | IL | 60604 | X | X | X | | Undetermined |
| CNA SURETY DIRECT BILL | P.O. BOX 957312 | | ST, LOUIS | MO | 63195-7312 | | | | | 22,500.00 |
| COLORNET PRINTING & GRAPH | 736 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852 | | | | | 1,207.40 |
| COMCAST COMMUNICATIONS | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 | | | | | 477.08 |
| COMDATA CORPORATION | P.O. BOX 100647 | | ATLANTA | GA | 30384-0647 | | | | | 35,811.48 |
| COMMAND CREDIT CORP | 117 WATER ST. | SUITE 204 | MILFORD | MA | 01757 | | | | | 4,200.00 |
| COMMERCIAL CABLING & SOUN | 10540 YORK ROAD | SUITE K | COCKEYSVILLE | MD | 21030 | | | | | 43,700.00 |
| COMMERCIAL WORKS INC | 1299 BOLTONFIELD ST | | COLUMBUS | OH | 43228-3693 | | | | | 72,852.98 |
| COMPLETE CARRIERS LLC | 923 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | | | | | 13,048.64 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161  RM 310 | BALTIMORE | MD | 21297-1161 | | | | | 7,392.16 |
| Conference of State Bank Supervisors | 1129 20TH ST., NW 9TH | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| CONLON MOVING & STORAGE, | 55 MEAD STREET | | SEEKONK | MA | 02771 | | | | | 1,231.60 |
| CONTRACT FURNITURE GROUP | C/O JIM CONNOLLY | 32851 DUPONT ST | TEMECULA | CA | 92592 | | | | | 29,261.96 |
| CONTRACTING INTERIORS INC | 3368 IMPERIAL AVENUE | | SAN DIEGO | CA | 92102 | | | | | 50,158.00 |
| CON-WAY MULTIMODAL | PO BOX 4156 | | PORTLAND | OR | 97208-4156 | | | | | 18,046.85 |
| COOK MOVING SYSTEMS, INC. | 1845 DALE ROAD | | BUFFALO | NY | 14225 | | | | | 7,361.50 |
| COPELAND TRUCKING | 5400 MAIN STREET NE | | FRIDLEY | MN | 55421-1132 | | | | | 6,539.50 |
| CORD MOVING & STORAGE | 4101 RIDER TRAIL NORTH | | EARTH CITY | MO | 63045 | | | | | 520.00 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CORENET GLOBAL MID ATLANT | 673 POTOMAC STATION DRIVE | SUITE 801 | LEESBURG | VA | 20176 | | | | | 750.00 |
| Corovan | 901 16TH ST | | SAN FRANCISCO | CA | 94107 | X | X | | X | Undertermined |
| COROVAN MOVING & STORAGE | 901 16th St | | SAN FRANCISCO | CA | 94107 | X | X | | X | Undertermined |
| COROVAN MOVING AND STORAG | P.O. BOX 840778 | | LOS ANGELES | CA | 90084-0778 | | | | | 15,326.05 |
| CORPORATE BUSINESS SERVIC | 8406 ALBAN ROAD | | SPRINGFIELD | VA | 22150 | | | | | 317.60 |
| CORTEZ PAINTING | 4459 PEMBROOK VILLAGE DRI | | ALEXANDRIA | VA | 22309 | | | | | 650.00 |
| COUNTRY INN & SUITES HANO | 11600 LAKERIDGE PARKWAY | | ASHLAND | VA | 23005 | | | | | 1,029.93 |
| COVARIS, INC | 14 GILL STREET | UNIT H | WOBURN | MA | 01801-1721 | | | | | 3,847.70 |
| CROWN SHREDDING, LLC | PO BOX 971 | | WINTER HAVEN | FL | 33882-0971 | | | | | 135.00 |
| CSC | P.O. BOX 13397 | | PHILADELPHIA, | PA | 19101-3397 | | | | | 96.32 |
| CUBICS INSTALLATIONS LLC | 6 S SABLE BLVD | APT AA106 | AURORA | CO | 80013 | | | | | 16,773.75 |
| CURTIS PROPERTIES INC | 5620 LINDA LANE | | CAMP SPRINGS | MD | 20748 | | | | | 1,099.77 |
| D/A MID ATLANTIC, INC. | 8940 ROUTE 108 | SUITE H | COLUMBIA | MD | 21045-2129 | | | | | 189.05 |
| DANIEL'S MOVING & STORAGE | 12139 LOS NIETOS | | SANTA FE SPRINGS | CA | 90670 | | | | | 65,972.99 |
| DATA SHREDDING SERVICES | 615 W. 38TH STREET | | HOUSTON | TX | 77018 | | | | | 130.00 |
| DAVID GARDINER & ASSOCIAT | ATTN: BETSY GARDINER | 2101 WILSON BLVD | ARLINGTON | VA | 22201 | | | | | 24.00 |
| David Reese | 3951 LAKEVIEW CORP DR | | EDWARDSVILLE | IL | 62025 | X | X | | X | Undertermined |
| DE LAGE LANDEN FINCL SVCS | REF NO 000000000517144 | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | | | | | 5,357.97 |
| DEAF ACCESS SOLUTIONS | PO BOX 31111 | | BETHESDA | MD | 20824 | | | | | 217.00 |
| Dechert | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | X | X | | X | Undertermined |
| Democracy Data & Communication | 805 15TH STREET, NW | SUITE 300 | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Dentons US, LLP | 1900 K ST, NW | | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| Dentons US, LLP (Sonnenschein, Nath) | 1900 K ST, NW | | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| DEPT OF ASSESSMENTS AND T | PERSONAL PROPERTY DIVISIO | 301 W. PRESTON STREET | BALTIMORE | MD | 21201-2395 | | | | | 510.00 |
| DeVries Business Records | 601 E. Pacific Ave. | | Spokane | WA | 99202 | | | | | 52.50 |
| DEXIS CONSULTING GROUP | ATTN: ACCOUNTS PAYABLE | 1412 EYE STREET, NW | WASHINGTON | DC | 20005 | | | | | 4,360.10 |
| DICE, LLC | 2409 CHENEY LANE CREEK RO | | GOOCHLAND | VA | 23063 | | | | | 2,100.00 |
| DIGGING & RIGGING INC | 6037 BUFFALO ROAD | | MT AIRY | MD | 21771 | | | | | 21,681.26 |
| DIRECTOR OF FINANCE HOWAR | HOWARD COUNTY-WATER/SEWER | P.O. BOX 37213 | BALTIMORE | MD | 21297-3213 | | | | | 440.75 |
| DIRECTOR OF FINANCE, BALT | CITY OF BALTIMORE | P.O. BOX 17535 | BALTIMORE | MD | 21297-1535 | | | | | 2,399.64 |
| DISNEY ROAD ASSOCIATES | 6005 AVALON DRIVE | | ELKRIDGE | MD | 21075 | | | | | 1,149.69 |
| DIVERSIFIED LABORATORY RE | 7977 CESSNA AVENUE | | GAITHERSBURG | MD | 20879 | | | | | 500.00 |
| DOCUBIT, LLC | P O BOX 651 | | LANCASTER | KY | 40444 | | | | | 40.00 |
| DODGE MOVING AND STORAGE | 13390 LAKEFRONT DRIVE | | EARTH CITY | MO | 63045 | | | | | 13,602.45 |
| DOMINION VIRGINIA POWER | P. O. BOX 26543 | | RICHMOND | VA | 23290-0001 | | | | | 2,844.13 |
| DOUGLAS INSTRUMENTS LTD | DOUGLAS HOUSE, WESTFIELD | EAST GARSTON, BERSHIRE | | | RG17 7HD | | | | | 4,525.00 |
| DSM Nutritional Products formerly Martek Bio Sciences | 6480 DOBBIN RD | SUITE C | COLUMBIA | MD | 21045 | X | X | | X | Undertermined |
| DTZ Government Services, Inc. | 275 Grove Street | Suite 3-200 | Auburndale | MA | 02116 | X | X | X | | Undetermined |
| Dynastics, Inc. | 1917 LANSDOWNE RD. | | HALETHORPE | MD | 21227 | X | | | | 5,460.00 |
| EAGLE MAT & FLOOR PRODUCT | 7917 CESSNA AVE. | | GAITHERSBURG | MD | 20879 | | | | | 275.60 |
| EAST END TRANSFER & STORA | 5607 CAVANAUGH | | HOUSTON | TX | 77021 | | | | | 2,100.00 |
| EATON CORPORATION | P.O. BOX 93531 | | CHICAGO | IL | 60673-3531 | | | | | 2,235.50 |
| ECHO | 22168 NETWORK PLACE | | CHICAGO | IL | 60673-1221 | | | | | 32,959.29 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Eckert Seamans Chernin and Mellot | 1717 PENN AVE | | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| ECO ELECTRIC | 4005 PENN BELT PLACE | | DISTRICT HEIGHTS | MD | 20747 | | | | | 7,305.00 |
| ECONOMY GLASS | 1651 CROFTON BLVD# 15 | | CROFTON | MD | 21114 | | | | | 3,265.24 |
| EFREIGHTSOLUTIONS, LLC | 975 COBB PLACE BLVD | SUITE 109 | KENNESAW | GA | 30144 | | | | | 2,285.21 |
| Elizabeth Glaser Pediatrics | 1140 CONNECTICUT AVE., NW | #200 | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| EMBLEMAX | 14504-F LEE ROAD | | CHANTILLY | VA | 20151 | | | | | 39.23 |
| EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE | | CHICAGO | IL | 60673 | | | | | 10,473.93 |
| EMERSON NETWORK POWER | ATTN MICHELLE KOZICH | 1510 KANSAS AVENUE | LORAIN | OH | 44052 | | | | | 250.00 |
| Emerson Network Power | 1510 KANSAS AVENUE | | LORAIN | OH | 44052 | X | X | | X | Undertermined |
| EMPLOYERS EDGE, LLC | 5290 E YALE CIRCLE | STE 205 | DENVER | CO | 80222 | | | | | 11,595.00 |
| EN Engineering | 808 LANDMARK DRIVE | #217 | GLEN BURNIE | MD | 21061 | X | | | | 425.00 |
| Enterprise FM Trust, c/o Enterprise Fleet Management, Inc. | 701 Wedeman Avenue | | Linthicum | MD | 21090 | X | X | | | Undetermined |
| ENTERPRISE TOLLS | P.O. BOX 30 | | ROSLYN HEIGHTS | NY | 11577 | | | | | 11.45 |
| EnTrust Records Managemen | P.O. Box 27976 | | RICHMOND | VA | 23261 | | | | | 110.00 |
| ENVIRONMENTAL MANAGEMENT SERVICES INC. | 1688 E. GUDE DR STE. 301 | | ROCKVILLE | MD | 20850 | | | | | 67,340.00 |
| Epstein Becker | 1227 25TH STREET NW | | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| Erickson Retirement Email | PO BOX 13600 | | CATONSVILLE | MD | 21228 | X | X | | X | Undertermined |
| EXCLUSIVE MARKETING GROUP | 412 E COUNTRY CLUB LANE | | WALLINGFORD | PA | 19086 | | | | | 4,473.00 |
| Exeter Government Services | 9841 WASHINGTONIAN BLVD. | | GAITHERSBURG | MD | 20878 | X | X | | X | Undertermined |
| EXPANCO, INC | 3005 WICHITA CT | 3005 WICHITA CT | FORT WORTH | TX | 76140 | | | | | 156.00 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPRESS LANES | C/O JPMORGAN CHASE BANK, | P.O. BOX 28148 | NEW YORK | NY | 10087-8148 | | | | | 15.35 |
| EXTERMINATING UNLIMITED I | P.O. BOX 1565 | | MECHANICSVILLE | VA | 23116 | | | | | 85.00 |
| FALCON EXPRESS TRANSPORTA | 12200 INDIAN CREEK #165A | | BELTSVILLE | MD | 20705 | | | | | 204.93 |
| FALSE ALARM REDUCTION UNI OF PRINCE GEORGE'S COUNTY | 1300 MERCANTILE LANE SUIT | | LARGO | MD | 20774 | | | | | 150.00 |
| FASTENAL COMPANY | P.O. BOX 1286 | | WINONA | MN | 55987-1286 | | | | | 288.61 |
| FEDERAL CITY COUNCIL | 1156 15TH STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | | | | | 8,000.00 |
| FEDEX EXPRESS | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | | | | 200.36 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD. | | BALTIMORE, MD | | 21227 | | | | | 2,009.43 |
| FIRE-X CORPORATION | P.O. BOX 9757 | | RICHMOND | VA | 23228 | | | | | 108.00 |
| FIRST FINISH/HYATT FAIRLAKES | 8300 GUILFORD ROAD | F | COLUMBIA | MD | 21046 | X | X | | X | Undertermined |
| FIRST FINISH/MARRIOTT DULLES | 8300 GUILFORD ROAD | F | COLUMBIA | MD | 21046 | X | X | | X | Undertermined |
| Fishman Allergy & Asthama | 2141 K ST., NW 206 | | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| FLEETMATICS USA, LLC | PO BOX 347472 | | PITTSBURGH | PA | 15251-4472 | | | | | 360.00 |
| FLOOD BROTHERS INC | 5124 VIVIAN PLACE | | TAMPA | FL | 33619 | | | | | 7,637.30 |
| FORD FLEET CARE | DEPT 121801 | PO BOX 67000 | DETROIT | MI | 48267-1218 | | | | | 997.63 |
| FORMULATRIX | 10 DEANGELO DRIVE | | BEDFORD | MA | 01730-2204 | | | | | 6,328.88 |
| FORT MEADE ALLIANCE, INC | 1350 DORSEY ROAD | SUITE G | HANOVER | MD | 21076 | | | | | 250.00 |
| Fox Rothschild LLP | 1030 15TH STREET, NW | SUITE 380 | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |
| FOX RPM CORP. dba BRG GOVERNMENT SOLUTI | PO BOX 6414717 | PO BOX 6414717 | SAN JOSE | CA | 95164-1417 | | | | | 17,367.75 |
| FOX/DHS | 2 OLIVER STREET | | BOSTON | MA | | X | X | | X | Undertermined |
| FRANK PARSONS INC | P O BOX 791416 | | BALTIMORE | MD | 21279-1416 | | | | | 2,671.20 |
| Frantz Bazile | 8360 Linda Court | Apt. 3C | Jessup | MD | 20794 | X | X | X | | 30,000.00 |
| FRED C. JOHNSON CO., INC. | 8306 SHERWICK COURT | | JESSUP | MD | 20794 | | | | | 186.00 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT DRIVERS LOCAL UNI BENEFIT FUNDS | 9411 PHILADELPHIA ROAD | | BALTIMORE | MD | 21237 | | | | | 11,190.03 |
| FREIGHTQUOTE.COM, INC. | 1495 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | | | 1,955.34 |
| Fulbright Assoc | 1900 L STREET NW 3RD | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| Furniture Solutions Group | 619 SEVERN AVE | #302 | ANNAPOLIS | MD | 21403 | X | X | | X | Undertermined |
| FURNITURE SOLUTIONS GROUP | 619 SEVERN AVE. | #302 | ANNAPOLIS | MD | 21043 | X | X | | X | Undertermined |
| FYI FINGERPRINTS | 3696 PARK AVE | | ELLICOTT CITY | MD | 21043 | | | | | 1,026.00 |
| G.T. DAVIS HANDYWORKS | P.O. BOX 336 | | CHESTERFIELD | VA | 23832-0005 | | | | | 7,365.44 |
| Garvey Shubert Barer | 1000 POTOMAC ST, NW | 5th Floor | | | | X | X | | X | Undertermined |
| GE HEALTHCARE BIO-SCIENCE | PO BOX 643065 | | PITTSBURGH | PA | 15264-3065 | | | | | 48,733.56 |
| GEARHARTS MVOING & STORAG | 812 NORTH 7TH AVENUE | | ALTOONA | PA | 16601 | | | | | 8,542.83 |
| General Dynamics | 2721 TECHNOLOGY DR 300 | | ANNAPOLIS JUNCTION | MD | 20701 | X | X | | X | Undertermined |
| General Electric | 1299 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| Generic Pharmaceutical | 777 6TH ST NW | #510 | WASHINGTON | DC | 20001 | X | X | | X | Undertermined |
| GENERIC PHARMACEUTICAL ASSOC. | 777 6TH STREET, NW | #510 | WASHINGTON | DC | 20001 | X | X | | X | Undertermined |
| GEORGIA DEPT OF REVENUE | TAXPAYER SERVICES DIVISIO | P.O. BOX 740321 | ATLANTA | GA | 30374-0321 | | | | | 850.89 |
| GEORGIA-PACIFIC CORP | ATTN: GP FINANCIAL MANAGE | LOCKBOX #743348 | COLLEGE PARK | GA | 30349 | | | | | 5,908.65 |
| GERWIN CONSTRUCTION LLC | 11705 CHARLES ROAD | | SILVER SPRING | MD | 20906 | | | | | 90,427.00 |
| Gilbert, LLP | 1100 NEW YORK AVE | #700 | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |
| Gilbert, LLP | 1100 NEW YORK AVE | #700 | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |
| GOODWILL OF CENTRAL VIRGI | 6301 MIDLOTHIAN TURNPIKE | | RICHMOND | VA | 23225 | | | | | 813.75 |
| GRACE CONTROLS | PO BOX 873 | | BARNEGAT | NJ | 08005 | | | | | 450.00 |

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Grace Covenant Church | 1000 VERMONT AVE NW | SUITE 1100 | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| GRADUATE MANAGEMENT | 11921 FREEDON DR | SUITE 300 | RESTON | VA | 20190 | X | X | | X | Undertermined |
| GRADUATE MANAGEMENT | 11921 FREEDON DR | SUITE 300 | RESTON | VA | 20190 | X | X | | X | Undertermined |
| GRADUATE MANAGEMENT ADMISSION | 11921 FREEDOM DR | SUITE 300 | RESTON | VA | 20190 | X | X | | X | Undertermined |
| Graduate Mgmt Admission | 11921 FREEDOM DR | SUITE 300 | RESTON | VA | 20190 | X | X | | X | Undertermined |
| GRANDIZIO,WILKINS,LITTLE & MATTHEWS, LLP | THE EXCHANGE | | TOWSON | MD | 21204 | | | | | 54,943.00 |
| GREATER SYRACUSE M/S CO, | 6255 EAST TAFT ROAD | | NORTH SYRACUSE | NY | 13212 | | | | | 40,046.27 |
| GREATER WASHINGTON BOARD OF TRADE | OPERATING GENERAL ACCOUNT | | BOSTON | MA | 02241-8040 | | | | | 6,250.00 |
| GUARDIAN REALTY | ATTN KATHI MCAVOY | 901 DULANEY VALLEY ROAD | TOWSON | MD | 21204 | | | | | 312.00 |
| H&R CONTRACTORS INC. | PO BOX 11 | | STAUNTON | VA | 24402 | | | | | 780.00 |
| HACR | ATTN: KEVIN CLICH | 1220 L STREET NW | WASHINGTON | DC | 20005 | | | | | 400.00 |
| HALE TRAILER | P.O. BOX 1400 | | VOORHEES | NJ | 08043 | | | | | 4,411.19 |
| HALO BRANDED SOLUTIONS IN | 3182 MOMENTUM PLACE | | CHICAGO | IL | 60689-5331 | | | | | 1,518.21 |
| HAMILTON ROBOTICS | PO BOX 10030 | | RENO | NV | 89520-0012 | | | | | 3,305.00 |
| Hanover Research Council | 4401 WILSON BLVD. | | ARLINGTON | VA | 22203 | X | X | | X | Undertermined |
| HANOVER UNIFORM COMPANY | 3501 MARMENCO COURT | | BALTIMORE | MD | 21230 | | | | | 1,193.62 |
| Harbinger Strategies | 801 PENNSYLVANIA AVE NW | SUITE 247 | WASHINGTON | DC | 20004 | X | | | | 2,099.48 |
| HARRIS MECHANICAL SERVICE | P O BOX 28271 | | RICHMOND | VA | 23228 | | | | | 206.00 |
| HARRY WILHELM & COMPANY, | FORD FARMINGTON | C/O HARRY WILHELM & COMPA | FALLS CHURCH | VA | 22041 | | | | | 374,394.10 |
| Hart Gibbs & Karp | 700 N. FAIRFAX ST | #600 | ALEXANDRIA | VA | 22314 | X | X | | X | Undertermined |
| HART MOVING AND STORAGE, | 3615 MAGNOLIA | | LUBBOCK | TX | 79404 | | | | | 1,682.25 |
| HAYMAKER TECHNOLOGIES | 6801 DOUGLAS LEGUM DRIVE | SUITE D | ELKRIDGE | MD | 21075 | | | | | 11,552.51 |
| HENNINGSEN REED ELECTRIC | 10555 GUILFORD RD STE 118 | | JESSUP, | MD | 20794-9626 | | | | | 9,825.00 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRICKSEN | 1101 WEST THORNDALE AVENU | | ITASCA | IL | 60143 | | | | | 877.78 |
| HFS/Hay Adams Hotel | 5272 RIVER ROAD | STE 100 | BETHESDA | MD | 20876 | X | X | | X | Undertermined |
| HILLDRUP COMPANIES | PO BOX 1290 | | STAFFORD | VA | 22555-1290 | | | | | 17,109.29 |
| HILL'S VAN SERVICE OF NORTH FLORIDA, INC. | 561 STEVENS STREET | | JACKSONVILLE | FL | 32254 | | | | | 272.31 |
| Hilton Hotels | 7930 JONES BRANCH DR | | MCLEAN | VA | 22102 | X | X | | X | Undertermined |
| Hilton Virginia Beach Ocean front | 300 32ND ST 500, VIRGINIA BEACH, VA 23451 | SUITE 500 | VIRGINIA BEACH | VA | 23451 | X | X | | X | Undertermined |
| HIRERIGHT, LLC | PO BOX 847891 | | DALLAS | TX | 75284-7891 | | | | | 8,586.75 |
| History Net | 1600 TYSONS BLVD | SUITE 1140 | MCLEAN | VA | 22102 | X | X | | X | Undertermined |
| HM CRAGG/ASH BATTERY SYST | 7490 BUSH LAKE ROAD | | EDINA | MN | 55439 | | | | | 9,903.18 |
| HOME DEPOT CREDIT SERVICE | DEPT 32 - 2013433085 | PO BOX 183175 | COLUMBUS | OH | 43218-3175 | | | | | 802.81 |
| Howard County Govt | 8930 STANFORD BLVD | | COLUMBUS | MD | 21046 | X | X | | X | Undertermined |
| Howard Cty Library | 9411 FREDERICK RD | | ELLICOTT CITY | MD | 21042 | X | X | | X | Undertermined |
| Howard Cty Library | 9411 FREDERICK RD | | ELLICOTT CITY | MD | 21042 | X | X | | X | Undertermined |
| HPG INTERNATIONAL | C/O MS. JENNIFER LOCKERMA | 1555 PEACHTREE STREET, NE | ATLANTA | GA | 30309 | | | | | 658.00 |
| Hughes | 11717 EXPLORATION LANE | | GERMANTOWN | MD | 20876 | X | X | | X | Undertermined |
| HUMPHREY RICH/HYATT CAP HILL | 10200 OLD COLUMBIA ROAD | K | COLUMBIA | MD | 21046 | X | X | | X | Undertermined |
| HUMPHREY RICH/MAYFFLOWER MEZZ | 7901 BEACHCRAFT AVENUE | #C | GAITHERSBURG | MD | 20879 | X | X | | X | Undertermined |
| Hunton Williams | 2200 PENNSYLVANIA AVE., NW | | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| IAPAC (Int'l Assn of Physicians) | 2200 PENN. AVE., NW | 4TH FLOOR E | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| IBM CORPORATION | P.O. BOX 643600 | | PITTSBURG | PA | 15264-3600 | | | | | 803.75 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| ICF | 9300 LEE HIGHWAY | MAILROOM | FAIRFAX | VA | 22031 | X | X | | X | Undertermined |
| ICF CONSULTING GROUP, INC. | 9300 LEE HIGHWAY | MAILROOM | FAIRFAX | VA | 22031 | X | X | | X | Undertermined |
| ILLUMINA, INC. | 5200 ILLUMINA WAY | | SAN DIEGO | CA | 92122 | | | | | 26,563.00 |
| IMPACT OFFICE | PO BOX 403846 | | ATLANTA | GA | 30384-3846 | | | | | 8,260.69 |
| Industrial Bank | 4907 GEORGIA AVENUE | | WASHINGTON | DC | 20011 | X | X | | X | Undertermined |
| INFOSHRED,LLC | 3 CRAFTSMAN ROAD | | EAST WINDSOR | CT | 06088-9685 | | | | | 205.00 |
| Inn Vision Design | 504 CARVER RD | | GRIFFIN | GA | 30224 | X | X | | X | Undertermined |
| Inova | 3300 GALLOWS RD | | FALLS CHURCH | VA | 22042 | X | X | | X | Undertermined |
| INOVA FAIRFAX HOSPITAL | 3300 GALLOWS RD | | FALLS CHURCH | VA | 22042 | X | X | | X | Undertermined |
| INOVA Hospital | 3300 GALLOWS RD. | | FALLS CHURCH | VA | 22042 | X | X | | X | Undertermined |
| Inst for Global Environment | 1600 WILSON DR | #600 | ARLINGTON | VA | 22209 | X | X | | X | Undertermined |
| INTEK AUTO LEASING, INC. | 152 EAGLE ROCK AVE | | ROSELAND | NJ | 07068 | | | | | 1,092.90 |
| INTELLICOM, INC | P O BOX 75668 | | BALTIMORE | MD | 21275-5668 | | | | | 7,119.65 |
| INTELLIVERSE | PO BOX 678495 | | DALLAS | TX | 75267-8495 | | | | | 293.51 |
| International Limo Service | 2300 T STREET, NE | | WASHINGTON | DC | 20002 | X | X | | X | Undertermined |
| INTERNATIONAL LIMOUSINE S | 2300 T STREET, NE | | WASHINGTON | DC | 20002 | | | | | 1,257.90 |
| INTERNATIONAL MOVING & WA | 6965 COMMERCE AVENUE | | EL PASO | TX | 79915-1101 | | | | | 5,612.50 |
| INTERNATIONAL PAPER | PO BOX 644095 | | PITTSBURG | PA | 15264-4095 | | | | | 400.00 |
| INTERSTATE WORLDWIDE RELO | 5801 ROLLING ROAD | | SPRINGFIELD, | VA | 22152 | | | | | 13,715.00 |
| INTERWORLD CLEANING INC | 780 ELKRIDGE LANDING RD | SUITE 210 | LINTHICUM HEIGHTS | MD | 21090 | | | | | 3,533.75 |
| IRON MOUNTAIN | PO BOX 27128 | | NEW YORK, | NY | 10087-7128 | | | | | 754.95 |
| IRONMARK | 9040 JUNCTION DRIVE | | ANNAPOLIS JUNCTION | MD | 20701 | | | | | 1,782.80 |
| Irving Burton & Assoc. | 3130 FAIRVIEW PARK DRIVE | #250 | FALLS CHURCH | VA | 22042 | X | | | | 12,055.32 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAAC HUNTER HOSPITALITY | ATTN AMANDA KEITH | 3018 CAMBRIDGE ROAD | RALEIGH | NC | 27608 | | | | | 1,290.00 |
| ISLAND MOVERS INC | P O BOX 17865 | | HONOLULU, HI | | 96817 | | | | | 877.80 |
| J.C. EHRLICH CO INC | P.O. BOX 13848 | | READING | PA | 19612-3848 | | | | | 184.00 |
| J.W. RECORDS MANAGEMENT | 3077 OAKCLIFF INDUSTRIAL | | ATLANTA | GA | 30340 | | | | | 112.00 |
| JACQUELINE ARMSTRONG | 68 BLUEBIRD TRAIL | | FAIRFIELD | PA | 17320 | | | | | 120.00 |
| JBG COMPANIES | 7200 WISCONSIN AVE. | SUITE 100 | BETHESDA | MD | 20814 | | | | | 402.50 |
| JEI, CORPORATE SERVICES | ACCOUNTS RECEIVABLE | 675 BRENNAN STREET | SAN JOSE | CA | 95131 | | | | | 46,049.34 |
| JHM HOTELS | C/O SHARRON KOCH | 60 POINTE CIRCLE | GREENVILLE | SC | 29615 | | | | | 1,160.00 |
| JL TREE SERVICE INC | PO BOX 2366 | | FAIRFAX | VA | 22031 | | | | | 3,776.00 |
| JLL - RITZ/MARRIOTT DULLES | 1801 K STREET, NW | #1000 | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| JLL/Leidos | 260 FORBES AVE | #1400 | PITTSBURGH | PA | 15222 | X | X | | X | Undertermined |
| JLL/MITRE | MS 42592-311790 | P.O. BOX 4817 | PORTLAND | OR | 97208 | X | X | | X | Undertermined |
| JOBONE | 1085 S. YMA AVENUE | | INDEPENDENCE | MO | 64056 | | | | | 684.00 |
| JOHN DEBES, STIS | 3700 SAN MARTIN DRIVE | | BALTIMORE | MD | 21208 | | | | | 762.00 |
| JOHN R WEST | 1001 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| JOHNSON CRANE SERVICE INC | 11708 OLD BALTIMORE PIKE | | BELTSVILLE, MD | | 20705 | | | | | 1,280.22 |
| Joint Research & Development | 50 TECH PARKWAY | SUITE 209 | STAFFORD | VA | 22556 | X | X | | X | Undertermined |
| JOINT RESEARCH & DEVELOPMENT | 50 TECH PARKWAY | SUITE 209 | STAFFORD | VA | 22556 | X | X | | X | Undertermined |
| Kettering Baptist Church | 1 KETTERING DRIVE | | UPPER MARLBORO | MD | 20774 | X | | | | 3,119.50 |
| KGM LLC | 8104 CAMPFIRE LANE | | FREDRICKSBURG | VA | 22407 | | | | | 21,812.00 |
| KGO | 1425 K STREET NW | SUITE 240 | WASHINGTON | DC | 20005 | | | | | 6,959.94 |
| KING'S MOVING & STORAGE C | PO BOX 16284 | | WICHITA | KS | 67216-0284 | | | | | 1,806.00 |
| Kiplinger | 1100 13TH ST., NW | 7TH FLOOR | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| KIRKLAND & ELLIS | 655 15TH STREET, NW | | WASHINGTON | DC | 20005 | | | | | 150.00 |
| KITTS TRANSFER AND STORAG | 5990 NE INDUSTRY DRIVE | | DES MOINES | IA | 50313 | | | | | 1,440.00 |
| KODIAK SHREDDING | 3512-A MAYFLOWER DRIVE | | LYNCHBURG | VA | 24501 | | | | | 935.00 |
| KRESS EMPLOYMENT SCREENIN | 320 WESTCOTT STREET | SUITE 108 | HOUSTON | TX | 77007 | | | | | 13,236.68 |
| KRONOS | PO BOX 845748 | | BOSTON | MA | 02284-5748 | | | | | 12,093.45 |
| L.A. LEWIS INC MOVING & STORAGE | P O BOX 73 | | SCRANTON | PA | 18504-0073 | | | | | 200.00 |
| LABOR READY NORTHEAST INC | PO BOX 820145 | | PHILADELPHIA | PA | 19182-0145 | | | | | 11,228.22 |
| LABOR READY SOUTHWEST | P O BOX 820145 | | PHILADELPHIA | PA | 19182-0145 | | | | | 16,981.31 |
| LANE BALANCE SYSTEMS | P.O. BOX 1964 | | MEMPHIS | TN | 38101-1964 | | | | | 31,713.74 |
| Laurence Street Industry (notice only) | c/o Fracassi Mahdavi Sissman & Rand LLP | 600 Jefferson Plaze Suite 308 | Rockville | MD | 20852 | X | X | X | | Notice Only |
| LAW FIRM VENDORS ASSOCIAT | WASHINGTON EXPRESS | ATTN: DAVID RAPOPORT, SUI | BELTSVILLE | MD | 20705 | | | | | 7,500.00 |
| LAW OFF OF JANET EVELAND CHARTERED | 511 EAST PATAPSCO AVENUE | | BALTIMORE, | MD | 21225 | | | | | 10,794.00 |
| Law Office of Kenneth Feinberg | 1455 PENN. AVE., NW | #390 | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| LAW OFFICE OF PHILIP STEIN | 1120 Connecticut Ave NW | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| LAWRENCE STREET INDUSTRIE | 3310 KENILWORTH AVENUE | | HYATTSVILLE | MD | 20781 | | | | | 42,655.05 |
| Lawrence Street Industry, LLC | 4700 Lawrence Street | | Hyattsville | MD | 20781 | X | X | | | 42,655.05 |
| LEATHER AND VINYL MD | 8300 FALLS OF NEUSE ROAD | SUITE 110 | RALEIGH | NC | 27615 | | | | | 720.56 |
| Legg Mason | 100 INTERNATIONAL DR | | BALTIMORE | MD | 21202 | X | X | | X | Undertermined |
| Leidos | 1299 PENNSYLVANIA AVE | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| LEIVAS CONTRACTOR INC. | 2362 GLENMONT CIRCLE | APT 103 | SILVER SPRINGS | MD | 20902 | | | | | 52,159.64 |
| LENNY'S TOWING | 7057 KIT KAT ROAD | | ELKRIDGE | MD | 21075 | | | | | 240.00 |
| LIBERTY MOVING AND STORAG | 350 MORELAND ROAD | | COMMACK | NY | 11725 | | | | | 1,287.50 |
| Life Technologies | P.O. BOX 1039 | | CARLSBAD | CA | 92008 | X | X | | X | Undertermined |
| LIFE TECHNOLOGIES c/o BANK OF AMERICA | 12088 COLLECTION CENTER D | 12088 COLLECTION CENTER D | CHICAGO | IL | 60693 | | | | | 8,836.00 |
| LISA VIOLI | | | | | | | | | | 766.86 |
| LIVING SOCIAL | ATTN ACCOUNTS PAYABLE | 1445 NEW YORK AVENUE NW | WASHINGTON | DC | 20005 | | | | | 2,670.09 |
| LONE STAR SHREDDING | 3GS, LLC | 1970 W EXPRESSWAY 83 | MERCEDES, | TX | 78570 | | | | | 585.00 |
| LONG AND FOSTER | ATTN: JOHN LEAHY | 4444 BROOKFIELD CORP DRIV | CHANTILLY | VA | 20151 | | | | | 1,545.21 |
| Loretta Kane | 675 PRESIDENT STREET 1903 | | BALTIMORE | MD | 21202 | X | X | | X | Undertermined |
| Lourdes Swann | 4109 SAINT CLAIR PL | | TEMPLE HILLS | MD | 20748 | X | X | | X | Undertermined |
| LYTLE EAP PARTNERS | 160 CANAL STREET | | HOLLIDAYSBURG | PA | 16648 | | | | | 2,588.88 |
| MALVERN INSTRUMENTS, INC | 21543 NETWORK PLACE | | CHICAGO | IL | 60673-1215 | | | | | 5,440.00 |
| Mark Fulchino (transhealth) | 1002 ROLANDVUE RD | | BALTIMORE | MD | 21204 | X | X | | X | Undertermined |
| MARYLAND INDUSTRIAL TRUCK | PO BOX 17321 | | BALTIMORE | MD | 21297-1321 | | | | | 13,300.89 |
| MARYLAND MOTOR TRUCK ASSO | 9256 BENDIX ROAD | SUITE 203 | COLUMBIA | MD | 21045 | | | | | 2,600.00 |
| MAYFLOWER TRANSIT, LLC | ONE MAYFLOWER DRIVE | | FENTONO | MO | 63026-1350 | | | | | 2,513.50 |
| MCCAHAN BODY CO., INC. | P. O. BOX 310 | | JESSUP, MD | | 20794 | | | | | 495.45 |
| MCI COMM SERVICE | PO BOX 15043 | | ALBANY | NY | 12212-5043 | | | | | 158.46 |
| Md Auto Dealer | 7 STATE CIRCLE | 3RD FLOOR | ANNAPOLIS | MD | 21401 | X | X | | X | Undertermined |
| MD Horse Breeders Assoc. | 30 E PADONIA RD | #303 | TIMONIUM | MD | 21093 | X | | | | 4,762.50 |
| MD Pharmacist Assoc. | 9115 GUILFORD RD 200 | | COLUMBIA | MD | 21046 | X | X | | X | Undertermined |
| Medical Office Properties | 2 WISCONSIN CIRCLE | SUITE 540 | CHEVY CHASE | MD | 20815 | X | X | | X | Undertermined |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAL OFFICE PROPERTIES | 2 Wisconsin Circle | | CHEVY CHASE | MD | 20815 | X | X | | X | Undertermined |
| Medifast | 11445 CRONHILL DR | | OWINGS MILLS | MD | 21117 | X | X | | X | Undertermined |
| MEGA CORP LOGISTICS | P.O. BOX 1050 | | WRIGHTSVILLE BEACH | NC | 28480 | | | | | 45,031.00 |
| MEPT COURT TOWER LLC | 1515 N. COURTHOUSE ROAD | ATTN: APRIL JORDON | ARLINGTON | VA | 22201 | | | | | 350.00 |
| MERGENTHALER TRANSFER | AND STORAGE COMPANY | 1414 N MONTANA AVENUE | HELENA | MT | 59601 | | | | | 156,334.63 |
| MESA MOVING & STORAGE | 681 RAILROAD BLVD. | | GRAND JUNCTION | CO | 81505 | | | | | 7,557.35 |
| METLIFE | PO BOX 14593 | | LEXINGTON | KY | 40512-4593 | | | | | 23,478.98 |
| Metro Facilities / Mount Zion Baptist | 3500 SOUTH 19 ST | | ARLINGTON | VA | 22204 | X | X | | X | Undertermined |
| MICHAEL LEIFMAN C/O GE PO | 3 BETHESDA METRO CENTER | # 736 | BETHESDA | MD | 20814 | | | | | 25.00 |
| MILLER & CO. | 10000 WATSON RD | SUITE 1-L-8 | ST. LOUIS | MO | 63126 | X | X | | X | Undertermined |
| Milton Eisenhower Foundation | 374 MAPLE AVE., EAST | SUITE 300 | VIENNA | VA | 22180 | X | X | | X | Undertermined |
| Mont. County Government | 1301 SEVEN LOCKS ROAD | | POTOMAC | MD | 20854 | X | X | | X | Undertermined |
| Mont. County Historical | 111 W. MONTGOMERY AVENUE | | ROCKVILLE | MD | 20850 | X | X | | X | Undertermined |
| Morgan Lewis | 1111 PENN. AVE., NW | 6TH FLOOR | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| Morrison & Foerster | 2000 PENN. AVE., NW | | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| Morrison & Foerster | 2000 PENN. AVE., NW | 5TH FLOOR | WASHINGTON | DC | 20006 | X | X | | X | Undertermined |
| MULTICORP CO | P O BOX 361 | | WESTMINSTER | MD | 21158 | | | | | 2,258.77 |
| MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | PO BOX 2147 | OMAHA | NE | 68103-2147 | | | | | 10,826.07 |
| N & N CONTRACTORS | 4014 GYPSUM HILL ROAD | | HAYMARKET | VA | 20169 | | | | | 550.00 |
| NACHAT GHANEM   OII-S | 431 N. ARMISTEAD STREET | APT. 507 | ALEXANDRIA | VA | 22312-3706 | | | | | 1,340.05 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| NANOSTRING TECHNOLOGIES | DEPT CH 16877 | | PALATINE | IL | 60055-6877 | | | | | 3,650.00 |
| National Assn of Independent Schools | 1129 20TH ST NW | #800 | WASHINGTON | DC | 20036 | X | X | | X | Undermined |
| NATIONAL ASSOCIATION FOR INFORMATION DESTRUCTION | 3030 N 3RD STREET | | PHOENIX | AZ | 85012 | | | | | 250.00 |
| National Healthy Start Association | 1325 G STREET, NW | | WASHINGTON | DC | 20005 | X | X | | X | Undermined |
| National Institute of Health | 2115 E JEFFERSON ST | RM 4B-432 | BETHESDA | MD | 20892 | X | X | | X | Undermined |
| National Spine | PO BOX 2399 | | ROCKVILLE | MD | 20847 | X | X | | X | Undermined |
| NATIONAL TECHNOLOGIES | ATTN: CHRISTINA | 45310 ABEL HOUSE LANE | CALIFORNIA | MD | 20619 | | | | | 300.00 |
| Nat'l Assn of Manufacturers | NATIONAL PLACE | 733 10TH ST. NW #700 | WASHINGTON | DC | 20001 | X | | | | 125.00 |
| Nat'l Association of Conservation Districts | 509 CAPITOL CT., NE | | WASHINGTON | DC | 20002 | X | X | | X | Undermined |
| Nat'l Association of Conservation Districts | 509 CAPITOL CT NE | | WASHINGTON | DC | 20002 | X | X | | X | Undermined |
| Navigant | 1200 19TH ST., NW | #700 | WASHINGTON | DC | 20036 | X | X | | X | Undermined |
| NAVY LEAGUE OF THE UNITED | ATTN: SARA FUENTES | 2300 WILSON BOULEVARD 3RD | ARLINGTON | VA | 22201 | | | | | 575.40 |
| NEOSHRED | 895 E. TALLMAGE AVE. | | AKRON | OH | 44310 | | | | | 200.00 |
| NEWPORT HOSP/HYATT BLACKSBURG | 4290 NEW TOWN AVENUE | | WILLIAMSBURG | VA | 23188 | X | X | | X | Undermined |
| NEXTERA ENERGY SERVICES | P.O. BOX 9001027 | | LOUISVILLE | KY | 40290-1027 | | | | | 1,093.22 |
| NEXTLOGICAL BENEFIT STRAT | 377 N TANNERY ROAD | | WESTMINSTER | MD | 21157 | | | | | 39,480.00 |
| Nextlogik | 9250 BENDIX RD NORTH | | COLUMBIA | MD | 21045 | X | X | | X | Undermined |
| Niles Bolton Associates, Inc. | 3060 PEACHTREE RD., NW | #600 | ATLANTA | GA | 30305 | X | X | | X | Undermined |
| Noblis | 3150 FAIRVIEW PK DR SOUTH | | FALLS CHURCH | VA | 22042 | X | X | | X | Undermined |
| NOREAST CAPITAL CORPORATI | 428 FOURTH STREET | SUITE 1 | ANNAPOLIS | MD | 21403 | | | | | 258.00 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHLAKE C LP | P.O. BOX 742288 | | ATLANTA | GA | 30374-2288 | | | | | 162,857.89 |
| NOVA LABEL CO INC. | 4819 LYDELL ROAD | | CHEVERLY | MD | 20781 | | | | | 5,253.07 |
| NOVA SHREDDING LLC | 44845 Falcon Place | Suite 104 | STERLING | VA | 20166 | | | | | 65.00 |
| NVA Title - Hazelwood | 9245 OLD KEENE MILL RD 200 | | BURKE | VA | 22015 | X | X | | X | Undertermined |
| NVA TITLE, INC /C HAZELWOOD JR | 9245 Old Keene Mill Rd | | BURKE | VA | 22015 | X | X | | X | Undertermined |
| OCCUPATIONAL HEALTH CENTE | OF THE SOUTHWEST PA | PO BOX 18277 | BALTIMORE, | MD | 21227-0277 | | | | | 849.00 |
| OFFICE DEPOT | PO BOX 1413 | | CHARLOTTE | NC | 28201-1413 | | | | | 778.82 |
| OFFICE OF TAX & REVENUE | P.O. BOX 419 | | WASHINGTON | DC | 20044 | | | | | 65.00 |
| OHIO MOBILE SHREDDING | P O BOX 307206 | | COLUMBUS | OH | 43230 | | | | | 45.31 |
| OPPORTUNITY CENTER INC | P.O. BOX 254 | | WILMINGTON | DE | 19899 | | | | | 50.00 |
| Organization of Autism | 2000 N 4TH ST 240 | | | | | X | X | | X | Undertermined |
| ORKIN PEST CONTROL | 7180 TROY HILL DRIVE | SUITE G/H | ELKRIDGE | MD | 21075 | | | | | 1,389.00 |
| OrthoBethesda | 10215 FERNWOOD RD. | SUITE 506 | BETHESDA | MD | 20817 | X | X | | X | Undertermined |
| OTJ ARCHITECTS, INC. | 555 11TH STREET, NW | SUITE 200 | WASHINGTON | DC | 20004 | | | | | 16,239.24 |
| OUTSOURCEIT | 6810 CRAIN HIGHWAY | | LA PLATA | MD | 20646 | | | | | 3,500.00 |
| PA DEPARTMENT OF REVENUE | P.O. BOX 280404 | | HARRISBURG | PA | 17128-0404 | | | | | 56.84 |
| PATAPSCO SPRING | 652 W. WATERVILLE ROAD | | MOUNT AIRY | MD | 21771 | | | | | 800.00 |
| PBS | 2100 CRYSTAL DR | | ARLINGTON | VA | 22202 | X | X | | X | Undertermined |
| PBS SURPLUS | 2100 CRYSTAL DR | | ARLINGTON | VA | 22202 | X | X | | X | Undertermined |
| PC CONNECTION SALES CORP | PO BOX 536472 | | PITTSBURG | PA | 15253-5906 | | | | | 1,780.68 |
| Pence Law Library WCL (American University) | 4300 NEBRASKA AVE., NW | | WASHINGTON | DC | 20016 | X | X | | X | Undertermined |
| Penn Schoen Berland | 1110 VERMONT AVE., NW | #1200 | WASHINGTON | DC | 20005 | X | X | | X | Undertermined |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 1200 K Street, N.W. | Attn: Corporate Finance and Restructuring Dept. | Washington | D.C. | 20005-4026 | X | X | | | Undetermined |
| Penske | 3206 Hammonds Ferry Rd. | | Baltimore | MD | 21227 | X | X | | | Undetermined |
| PERKINELMER HEALTH SCIENC | 13633 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0136 | | | | | 23,240.00 |
| PERSEUS WASHINGTON BUSINESS INVESTMENTS LLC | 1850 M STREET NW, SUITE 8 | | WASHINGTON | DC | 20036 | | | | | 432,830.65 |
| PETITBON ALARM COMPANY | 2125 BALDWIN AVE., ST 10B | | CROFTON | MD | 21114 | | | | | 1,447.61 |
| Philip Stein | 1120 CONNECTICUT AVE NW 230 | | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| PICKENS-KANE | 410 N. MILWAUKEE AVENUE | 3RD FLOOR | CHICAGO | IL | 60654 | | | | | 13,421.18 |
| PIONEER CONTRACT SER.,INC | 8090 KEMPWOOD DRIVE | ATTN: MIKE ALEXANDRER | HOUSTON | TX | 77055 | | | | | 594.00 |
| PIRANHA PAPER SHREDDING | 17155 WEST GLENDALE DRIVE | | NEW BERLIN | WI | 53151 | | | | | 176.00 |
| PITNEY BOWES GLOBAL FIN S | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | | | | | 5,910.74 |
| PITNEY BOWES INC | PO BOX 317896 | | PITTSBURGH | PA | 15250-7896 | | | | | 329.63 |
| PITNEY BOWES PURCHASE POW | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | | | | | 6,118.24 |
| PLANES MOVING & STORAGE, | PO BOX 636589 | | CINCINNATI | OH | 45263-6589 | | | | | 2,465.06 |
| PNC BANK COMMERCIAL LOAN OPERATION | P O BOX 747046 | | PITTSBURGH | PA | 15274-7046 | | | | | 17,148.26 |
| POTOMAC EDISON | PO BOX 3615 | | AKRON | OH | 44309-3615 | | | | | 189.50 |
| PREPASS | PO BOX 52774 | | PHOENIX | AZ | 85072-2774 | | | | | 12,143.52 |
| PRIMESCAPE | ATTN: VIET TRAN | 510 HERDON PKWY | HERNDON | VA | 20171 | | | | | 200.00 |
| PRINCE GEORGE'S COUNTY,MD | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | | | | | 73,699.30 |
| PROLOGIS | PO BOX 198267 | | ATLANTA | GA | 30384-8267 | | | | | 8,956.07 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| PROLOGIS | PO BOX 847894 | | DALLAS | TX | 75284-7894 | | | | | 9,864.89 |
| PROMEGA CORPORATION | 2800 WOODS HOLLOW ROAD | | MADISON | WI | 53711 | | | | | 205.40 |
| Prometric | 1501 S CLINTON DR | | BALTIMORE | MD | 21224 | X | X | | X | Undetermined |
| PROPANE TAXI | ATTN: ACCOUNTS RECEIVABLE | 2814 JUNIPER STREET | FAIRFAX | VA | 22031 | | | | | 614.08 |
| PROSHRED SECURITY | 3909 MEMO COURT | | RALEIGH | NC | 27610 | | | | | 40.00 |
| PROSHRED SECURITY | 7377 CONVOY CT, SUITE C | | SAN DIEGO | CA | 92111 | | | | | 202.95 |
| PROVEN MANAGEMENT, LLC | 440 FIRST STREET, NW | SUITE 840 | WASHINGTON | DC | 20001 | | | | | 27,089.80 |
| Proven Management-NPS | 6404 IVY LANE | SUITE 807 | GREENBELT | MD | 20770 | X | X | | X | Undetermined |
| PSA INSURANCE & FINANCIAL | ATTN: ACCOUNTS RECEIVABLE | 11311 MCCORMICK ROAD | HUNT VALLEY | MD | 21031-8622 | | | | | 3,168.00 |
| Publish America | P.O. BOX 151 | | FREDERICK | MD | 21705 | X | X | | X | Undetermined |
| Publish America | P.O. BOX 151 | | FREDERICK | MD | 21705 | X | X | | X | Undetermined |
| PURPLE COMMUNICATIONS, IN | 595 MENLO DRIVE | | ROCKLIN | CA | 95765 | | | | | 736.00 |
| QGA PUBLIC AFFAIRS | 1110 VERMONT AVE., NW | 4TH FLOOR | WASHINGTON | DC | 20005 | X | X | | X | Undetermined |
| Quantum Corp | 3600 136TH PL | SUITE 200 | BELLEVIEW | WA | 98006 | X | X | | X | Undetermined |
| QUANTUM CORP | 3600 136TH PL., | SE 200 | BELLEVUE | WA | 98006 | X | X | | X | Undetermined |
| QUARLES FUEL NETWORK | 1701 FALL HILL AVENUE | SUITE 300 | FREDERICKSBURG | VA | 22401 | | | | | 9,615.47 |
| R. Ferrara | 2818 MCGILL TERR NW | | WASHINGTON | DC | 20008 | X | X | | X | Undetermined |
| RAY STOKES, PETTY CASH CU | | | | | | | | | | 479.96 |
| Raytheon | 22270 PACIFIC BLVD | | STERLING | VA | 20166 | X | X | | X | Undetermined |
| RCM&D, INC. | P.O. BOX 826365 | | PHILADELPHIA | PA | 19182-6365 | | | | | 142,829.00 |
| RECONFIGURATIONS LLC | 1506 CANTERFORD CT. | | VIRGINIA BEACH | VA | 23464 | | | | | 30,243.65 |
| REMINGTON HOTEL CORPORATION | 14185 DALLAS PARKWAY | 1100 | DALLAS | TX | 75254 | X | X | | X | Undetermined |
| REPUBLIC SERVICES OF IOWA | PO BOX 99793 | | CHICAGO | IL | 60696 | | | | | 50.95 |
| RESOLUTION ECONOMICS GROU | ATTN: MARK SANCHEZ | 1155 CONNECTICUT AVE. NW | WASHINGTON | DC | 20036 | | | | | 62.50 |
| RE-STREAM | 124 PROSPECT ST | | WALTHAM | MA | 02453 | | | | | 3,864.23 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| RESURFACE INC | 9038 HORNBAKER RD | | MANASSAS | VA | 20109 | | | | | 9,262.50 |
| REVENUE DIVISION | P.O. BOX 2745 | | CHARLESTON | WV | 25330-2745 | | | | | 52.91 |
| RITZ CARLTON | 1700 TYSONS BOULEVARD | | MCLEAN | VA | 22102 | X | X | | X | Undertermined |
| RLTV | 5525 RESEARCH PARK DR | | BALTIMORE | MD | 21228 | X | X | | X | Undertermined |
| ROAD SERVICE EXPRESS, LLC | 18211 BRANDERS BRIDGE ROA | | SOUTH CHESTERFIELD | VA | 23834 | | | | | 4,659.09 |
| Roe Evolution | 905 S. MENARD AVE | | CHICAGO | IL | 60644 | X | X | | X | Undertermined |
| ROTH STAFFING COMPANIES, | P.O. BOX 60003 | | ANAHEIM | CA | 92812 | | | | | 4,892.62 |
| RSI ENTERPRISES INC | PO BOX 710507 | | HERNDON | VA | 30282 | | | | | 314.94 |
| RYDER TRANSPORTATION SERV | PO BOX 96723 | | CHICAGO | IL | 60693 | | | | | 4,938.08 |
| S&C INSTALLATION SERVICES | 9950 DOCTOR PERRY ROAD | | IJAMSVILLE | MD | 21754 | | | | | 6,560.00 |
| SAIC 6500 Kane Way COX BU | 6841 BENJAMIN FRANKLIN DR | | COLUMBIA | MD | 21046 | X | X | | X | Undertermined |
| SAN JOSE STATE UNIVERSITY | ATTN: SABRA DIRIDON | 1 WASHINGTON SQUARE, 1ST | SAN JOSE | CA | 95192 | | | | | 2,885.00 |
| Satellite Business News | PO BOX 42692 | | WASHINGTON | DC | 20015 | X | X | | X | Undertermined |
| SATELLITE BUSINESS NEWS | PO BOX 42692 | | WASHINGTON | DC | 20015 | X | X | | X | Undertermined |
| SCHNEIDER NATIONAL, INC | PO BOX 281496 | | ATLANTA | GA | 30384-1496 | | | | | 1,294.34 |
| SEARS HOME IMPROVEMENTS | ATTN REGGIE FLEURISSAINT | 1024 FLORIDA CENTRAL PARK | LONGWOOD | FL | 32750 | | | | | 3,794.45 |
| SECURE ECO SHRED LLC | 5C DELMAR DRIVE | | BROOKFIELD | CT | 06804 | | | | | 104.22 |
| SECURE MEDICAL CARE | PO BOX 62611 | | BALTIMORE | MD | 21264-2611 | | | | | 470.00 |
| Security Plus FCU | 7135 WINDSOR BLVD | | BALTIMORE | MD | 21244 | X | X | | X | Undertermined |
| SECURITY SPECIALIST INC | 3973 DEEP ROCK RD | | RICHMOND | VA | 23233 | | | | | 238.50 |
| SELECT COMMERICAL SERVICE | 113 27TH AVE NE SUITE E | | MINNEAPLOIS | MN | 55418 | | | | | 868.00 |
| SELECT VAN & STORAGE | P O BOX 24174 | | OMAHA | NE | 68124 | | | | | 345.00 |
| Seyfarth & Shaw | 975 F ST., NW | | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| SHENTEL | ATTN: TAMMY WILLINGHAM | P.O. BOX 459 | EDINBURG | VA | 22824 | | | | | 4,956.72 |
| SHRED INSTEAD | P.O. BOX 33247 | | RALEIGH | NC | 27636-3247 | | | | | 90.00 |
| SHRED RIGHT | 862 HERSEY STREET | | ST PAUL | MN | 55114 | | | | | 374.40 |
| SHRED-IT USA | P.O. BOX 101007 | | PASADENA | CA | 91189-1007 | | | | | 258.14 |
| SHRED-IT USA | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | | | | 106.89 |
| SHRED-IT USA - NEW YORK | P.O. BOX 13574 | | NEWARK | NJ | 07188-3574 | | | | | 417.50 |
| Shulman, Rogers, Gandal, Pordy | 12505 PARK POTOMAC AVE. | | POTOMAC | MD | 20854 | X | | | | 919.25 |
| SHUMAKER FURNTIURE SERVIC | PO BOX 735 | | BUFORD | GA | 30515-0735 | | | | | 595.00 |
| SMITH & DOWNEY | 320 E. TOWSONTOWN BLVD. | SUITE 1 EAST | BALTIMORE | MD | 212856 | | | | | 671.50 |
| SMITH DRAY LINE & STORAGE | PO BOX 2226 | | GREENVILLE | SC | 29602 | | | | | 12,277.20 |
| SMITH GROUP, JJR | ATTN: ACCOUNTS PAYABLE | 1700 NEW YORK AVE, N.W. # | WASHINGTON | DC | 20006-5200 | | | | | 2,211.98 |
| SMITH MECHANICAL | 9195 RED BRANCH ROAD | | COLUMBIA | MD | 21045 | | | | | 3,589.20 |
| Snyder & Snyder | 1829 REISTERSTOWN RD | SUITE 100 | BALTIMORE | MD | 21208 | X | X | | X | Undertermined |
| SOUTH BAY DOCUMENT DESTUC | 15001 SOUTH SAN PEDRO STR | | GARDENA | CA | 90248 | | | | | 45.00 |
| Space Telescope | 3700 SAN MARTIN DR | | BALTIMORE | MD | 21218 | X | X | | X | Undertermined |
| SPACESAVER INTERIORS | 10800 CONNECTICUT AVENUE | | KENSINGTON | MD | 20895 | | | | | 92,049.38 |
| Sparkle/Homewood Ballpark Square | 7962 CONELL COURT | | LORTON | VA | 22079 | X | X | | X | Undertermined |
| SPECTRUM TRANSPORTATION S | P.O. BOX 43583 | | ATLANTA | GA | 30336 | | | | | 1,669.70 |
| SPRINT | P O Box 219100 | | KANSAS CITY | MO | 64121-9100 | | | | | 116.85 |
| Squared Communications | 601 NEW JERSEY AVE., NW | #220 | WASHINGTON | DC | 20580 | X | X | | X | Undertermined |
| SRS Technologies | 3865 WILSON BLVD | SUITE 800 | ARLINGTON | VA | 22203 | X | X | | X | Undertermined |
| SRS TECHNOLOGIES | 3865 WILSON BLVD | STE 800 | ARLINGTON | VA | 22203 | X | X | | X | Undertermined |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Starr Center-Prepaid for 7 yrs | 10480 LITTLE PATUXENT PKWY 920 | | COLUMBIA | MD | 21044 | X | X | | X | Undertermined |
| STEALTH SHREDDING INC. | 925-D CAVALIER BLVD. | | CHESAPEAKE | VA | 23323 | | | | | 252.00 |
| STEVENSON TRANSFER INC | 300 W STEVENSON ROAD | PO BOX 399 | OTTAWA | IL | 61350 | | | | | 2,388.00 |
| STROUD GROUP/PIER HOTEL | 5950 SYMPHONY WOODS ROAD | 150 | COLUMBIA | MD | 21044 | X | X | | X | Undertermined |
| SULLIVAN MOVING & STORAGE | 2611 ISLAND VIEW WAY | | VISTA | CA | 92081 | | | | | 27,799.00 |
| SUNBELT RENTALS | PO BOX 409211 | | ATLANTA | GA | 30384 | | | | | 16,630.65 |
| SUNG CHO | 5227 ILCHESTER ROAD | | ELLICOTT CITY | MD | 21043 | | | | | 1,085.00 |
| SUNSET TRANSPORTATION | 11325 CONCORD VILLAGE AVE | | SAINT LOUIS | MO | 63126 | | | | | 723.00 |
| Sylvan | 4 NORTH PARK DR | SUITE 500 | HUNT VALLEY | MD | 21030 | X | X | | X | Undertermined |
| T&N VAN SERVICE | 1510 LANCER DRIVE | | MOORESTOWN | NJ | 08057 | | | | | 2,665.00 |
| T2 HOLDINGS, LLC | PROSHRED | 3052 S 24TH STREET | KANSAS CITY | KS | 66106 | | | | | 320.00 |
| TASC | CLIENT INVOICES | PO BOX 88278 | MILWAUKEE | WI | 53288-0001 | | | | | 852.60 |
| TASCO | P.O. BOX 759294 | | BALTIMORE | MD | 21275-9294 | | | | | 790.38 |
| TECAN US, INC | PO BOX 602740 | | CHARLOTTE | NC | 28260-2740 | | | | | 7,653.47 |
| TED'S TOWING SERVICE INC. | 4920 HAZELWOOD AVENUE | | BALTIMORE | MD | 21206 | | | | | 398.00 |
| TELADOC INC. | DEPT 3417 | PO BOX 123417 | DALLAS | TX | 75312-3417 | | | | | 5,860.80 |
| TELCOBUY | P.O. BOX 952120 | ATTN: CHRIS OWENS | ST. LOUIS | MO | 63195-2120 | | | | | 37,880.00 |
| TELEDYNE INSTRUMENTS, INC | P.O. BOX 121175 | DEPT 1175 | DALLAS | TX | 75312-1175 | | | | | 1,440.00 |
| TENNESSEE COMMERCIAL WARE | 22 STANLEY STREET | | NASHVILLE | TN | 37210 | | | | | 975.00 |
| TERMINIX PROCESSING CENTE | PO BOX 742592 | | CINCINNATI | OH | 45274-2592 | | | | | 336.00 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS MOVING CO, INC. | 908 N. BOWSER ROAD | | RICHARDSON | TX | 75081 | | | | | 29,143.00 |
| THALHIMER | P O BOX 702 | | RICHMOND | VA | 23218-0702 | | | | | 245.40 |
| The Barbara Bush Foundation | 516 N. ADAMS STREET | | TALLAHASSEE | FL | 32301 | X | X | | X | Undertermined |
| The Bead Museum | P.O. BOX 42519 | | WASHINGTON | DC | 20015 | X | X | | X | Undertermined |
| THE BOWMAN GROUP | ATTN: DAVID W. LENHART | 2 HOPKINS PLAZA POB 1477 | BALTIMORE | MD | 21203 | | | | | 38,609.68 |
| THE BOWMAN GROUP, LLP | 10228 GOVERNOR LANE BLVD | #3002 | WILLIAMSPORT | MD | 21795 | | | | | 38,609.68 |
| The Brookings Institute | 1775 MASS. AVE., NW | ROOM 208 | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| THE ECONOMIC CLUB OF | WASHINGTON, DC | 1156 15TH STREET NW | WASHINGTON | DC | 20005 | | | | | 2,050.00 |
| The Kane Company | 6500 KANE WAY | | ELKRIDGE | MD | 21075 | X | X | | X | Undertermined |
| THE NEW HAVEN COMPANIES, | 4801 SOLUTION CENTER | | CHICAGO | IL | 60677-4008 | | | | | 26,304.60 |
| THE SHRED AUTHORITY | 4101 W. 124TH PLACE | | ALSIP | IL | 60803 | | | | | 105.00 |
| THE TAURI GROUP | 6363 WALKER LANE | ATTN: SHANNON NELSON | ALEXANDRIA | VA | 22310 | | | | | 650.00 |
| The Washington Monthly | 1200 18TH ST. N.W. | SUITE 330 | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| THE WORLD BANK | 3301 PENNSY DRIVE | | LANDOVER | MD | 20785 | X | X | | X | Undertermined |
| THERMO ELECTRON NORTH AME | P.O. BOX 742775 | | ALTANTA | GA | 30374-2775 | | | | | 1,400.00 |
| THYSSENKRUPP ELEVATOR COR | P O BOX 933004 | . | ATLANTA | GA | 31193-3004 | | | | | 1,572.44 |
| TITAN MOBILE SHREDDING | P.O.BOX 2166 | | DOYLESTOWN | PA | 18901 | | | | | 980.00 |
| TOTAL QUALITY LOGISTICS | P O BOX 634558 | | CINCINNATI | OH | 45263-4558 | | | | | 220.04 |
| TOURNAMENT PLAYERS CLUB | 10000 OAKLYN DRIVE | | POTOMAC | MD | 20854 | | | | | 1,064.24 |
| TRADEMASTERS SERVICE, INC | PO BOX 516 | | NEWINGTON | VA | 22122 | | | | | 1,234.00 |
| TRAILER N TRACTOR, INC | 5419 LAFAYETTE PLACE | 5419 LAFAYETTE PLACE | HYATTSVILLE, MD | | 20781-2348 | | | | | 39,927.11 |
| TRAN'S FURNITURE REPAIR | 9225 EL JAMES DRIVE | | FAIRFAX | VA | 22032 | | | | | 250.00 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al
Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSFORCE  INC | ATTN: ACCOUNTS RECEIVABLE | 5520 CHEROKEE AVENUE, SUI | ALEXANDRA | VA | 22312 | | | | | 23,876.79 |
| TRANSWESTERN | ATTN: LESLIE CHANEY | 6700 ROCKLEDGE DRIVE | BETHESDA | MD | 20817 | | | | | 2,497.50 |
| TREASURER, COMMONWEALTH O | DGS FISCAL SERVICES | PO BOX 562 | RICHMOND | VA | 23218-0562 | | | | | 69.26 |
| TYCO INTEGRATED SECURITY | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | | | | 592.59 |
| United Communications Group | 9737 WASHINGTONIAN BLVD #200 | | GAITHERSBURG | MD | 20878 | X | X | | X | Undertermined |
| United Nations Foundation | 1750 PENNSYLVANIA AVE, NW | #300 | WASHINGTON | DC | 20036 | X | X | | X | Undertermined |
| UNITED PARCEL SERVICE | P O BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | | | | | 1,933.09 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0039 | | | | | 1,956.92 |
| UNIWEST CONSTRUCTION | 8191 STRAWBERRY LANE, SUI | | FALLS CHURCH | VA | 22042 | | | | | 490.27 |
| US Green Building - Attic Stock | 2101 L ST., NW | SUITE 500 | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| US Green Building - Regular | 2101 L ST., NW | SUITE 500 | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| V.J. MARRIAN TRUCKING COR | 470 SCOTT AVENUE | | BROOKLYN | NY | 11222 | | | | | 564.60 |
| VALLEY RELOCATION & STORA | 5000 MARSH DRIVE | | CONCORD | CA | 94520 | | | | | 39,882.99 |
| Vanda Pharmaceuticals | 2200 PENNSYLVANIA ARE NW | SUITE 300-E | WASHINGTON | DC | 20037 | X | X | | X | Undertermined |
| VANGEL PAPER INC. | 3020 NIEMAN AVENUE | | BALTIMORE | MD | 21230 | | | | | 170.50 |
| VANGUARD CLEANING SYSTEM | 913 RIDGEBROOK ROAD | SUITE 104 | SPARKS | MD | 21152 | | | | | 662.00 |
| VENABLE LLP | P O BOX 630798 | | BALTIMORE | MD | 21263-0798 | | | | | 1,632.08 |
| VERIZON | PO BOX 4830 | | TRENTON | NJ | 08650-4830 | | | | | 11,772.22 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | | | | 636.67 |
| Verizon-customer# 13910 | 7600 MONTPELIER RD | | LAUREL | MD | 20723 | X | X | | X | Undertermined |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING | PO BOX 844138 | | DALLAS | TX | 75284-4138 | | | | | 72,077.41 |
| VIRGINIA NATURAL GAS INC | P O BOX 5409 | | CAROL STREAM | IL | 60197-5409 | | | | | 283.85 |
| VIRGINIA WASTE SERVICES I | P O BOX 2770 | | CHESTERFIELD | VA | 23832 | | | | | 55.00 |
| VISTA COMMUNICATIONS | PO BOX 88 | | HAYMARKET | VA | 20168 | | | | | 16,375.89 |
| VIVA CAPITAL FUNDING INC. | P.O. BOX 17548 | | EL PASO | TX | 79917 | | | | | 6,067.60 |
| VMT | 901 FIRST ST NW | | WASHINGTON | DC | 20001 | X | X | | X | Undertermined |
| W HOTEL WASHINGTON DC | 515 15TH ST. NW | | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| WAKEFIELD MOVING & STORAG | 388 NEWBURYPORT TURNPIKE | | ROWLEY | MA | 01969 | | | | | 2,880.00 |
| Walker Dunlop | 7501 WISCONSIN AVE 1200 | | BETHESDA | MD | 20814 | X | X | | X | Undertermined |
| WALKER DUNLOP | 7501 WSCONSIN AVENUE | 1200 | BETHESDA | MD | 20814 | X | X | | X | Undertermined |
| WASHINGTON GAS | P.O. BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | | | | | 10,639.50 |
| WASHRITE, INC. | POWER WASHING & RESTOR | P.O. BOX 180 | SHADY SIDE, | MD | 20764 | | | | | 3,042.50 |
| WASTE CONNECTIONS | VANCOUVER DISTRICT 2010 | PO BOX 60248 | LOS ANGELES | CA | 90060-0248 | | | | | 27.58 |
| WASTE MANAGEMENT | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | | | | 29,078.50 |
| WEGMAN COMPANY | 1101 YORK ST | SUITE 500 | CINCINNATI | OH | 45214 | | | | | 13,216.00 |
| WELESKI TRANSFER INC | 140 WEST 4TH AVE | PO BOX 428 | TARENTUM | PA | 15084 | | | | | 88,995.29 |
| WELLS FARGO EQUIPMENT FIN | MANUFACTURER SERVICES GRO | P.O. BOX 7777 | SAN FRANCISCO | CA | 94120-7777 | | | | | 36,993.88 |
| WELLS FARGO FINANCIAL | LEASING | P.O. BOX 10306 | DES MOINES | IA | 50306-0306 | | | | | 3,368.04 |
| WESTERN PEST SERVICES | 10843 MAIN STREET | ACCOUNT 56243 | FAIRFAX | VA | 22030-4713 | | | | | 153.00 |
| WILLARD INTERNATIONAL HOTEL | 1401 PENNSYLVANIA AVE. NW | | WASHINGTON | DC | 20004 | X | X | | X | Undertermined |
| WILLARD PACKAGING CO | | P O BOX 27 | GAITHERSBURG | MD | 20884 | | | | | 1,328.50 |

The debtors herein maintain a consolidated accounts management system, and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

In re The Kane Company, et al

Nonpriority Unsecured Claims - Consolidated

| Vendor Name | Address | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Subject to Offset | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B. MEYER, INC. | 255 LONG BEACH BLVD | | STRATFORD | CT | 06615 | | | | | 8,757.65 |
| Wireless Ventures D-rock | 8130 LEESBURG PIKE | SUITE 410 | VIENNA | VA | 22182 | X | X | | X | Undertermined |
| Workflow- Email | PO BOX 3933 | | DAYTON | OH | 45401 | X | X | | X | Undertermined |
| WSSC | 14501 SWEITZER LANE | | LAUREL | MD | 20707-5902 | | | | | 696.41 |
| WWIV KDC, LLC | 4600 WEDGEWOOD BLVD | SUITE A | FREDERICK | MD | 21701 | | | | | 568,595.35 |
| XTRA LEASE | | P.O. BOX 99262 | CHICAGO | IL | 60693-9262 | | | | | 100.00 |
| YORK ROOFING | 128 WEST KING STREET | P O BOX 7290 | YORK | PA | 17404 | | | | | 855.00 |
| Zeta | 10302 EATON PLACE | SUITE 400 | FAIRFAX | VA | 22030 | X | X | | X | Undertermined |
| ZINSSER NORTH AMERICA, IN | 19145 PARTHENIA STREET | SUITE C | NORTHRIDGE | CA | 91324 | | | | | 20,000.00 |
| Grand Total | | | | | | | | | | 6,260,817.74 |

The  debtors herein maintain a consolidated accounts management system,  and as such this Schedule F is presented in a consolidated basis for all filing affiliated debtors.

**Fill in this information to identify the case:**

Debtor name **Kane 3PL, LLC**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract  _____ | <br><br><br><br><br> **see attached** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| 5902 Farrington Avenue LLC | Company, PLC 5613 Leesburg Pike | Suite 38 | Falls Church | VA | 22041 | Lease - Alexandria Warehouse |
| Accuvant (Name changed to Optiv) | 6855 DEERPATH RD | | ELKRIDGE | MD | 21075 | Customer Contract |
| ACMA | 3033 WILSON BLVD 420, | | ARLINGTON | VA | 22201 | Customer Contract |
| ACMA | 3033 WILSON BLVD | 420 | ARLINGTON | VA | 22201 | Customer Contract |
| ACWIS | 633 3RD AVENUE | FLOOR 20 | NEW YORK | NY | 10017 | Customer Contract |
| Adams Morgan Hotel | 30 WEST 26TH ST. | 12TH FLOOR | NEW YORK | NY | 10010 | Customer Contract |
| ADG | PO BOX 3175 | | RESTON | VA | 20195 | Customer Contract |
| AIPLA | 1400 CRYSTAL DR | SUITE 600 | ARLINGTON | VA | 22202 | Customer Contract |
| Alliance Material Handling, Inc. | 8320 Sherwick Court | | Jessup | MD | 20794 | Warehouse Equipment |
| Allied Reality | 7605 ALRINGTON RD. | SUITE 100 | BETHESDA | MD | 20814 | Customer Contract |
| American Civil Liberties Union | 915 15TH STREET, NW | | WASHINGTON | DC | 20005 | Customer Contract |
| American Fuel & Petrochemical | 1667 K STREET, NW 700 | | WASHINGTON | DC | 20006 | Customer Contract |
| American Inst for Research | ST., NW | | WASHINGTON | DC | 20007 | Customer Contract |
| American Inst for Research - Reston | ST., NW | | WASHINGTON | DC | 20007 | Customer Contract |
| LAW ASSOCIATION | 1400 CRYSTAL DRIVE | SUITE 600 | ARLINGTON | VA | 22202 | Customer Contract |
| American Red Cross | 8550 ARLINGTON BLVD | | FAIRFAX | VA | 22031 | Customer Contract |
| Army Ten Miler | 5668 WICKHAM AVE | | FORT CAMPBELL | KY | 42223 | Customer Contract |
| ASSOCIATION DEVELOPMENT GROUP | | | RESTON | VA | 20195 | Customer Contract |
| Automotive Resources International | 4001 Leadenhall Road | | Mount Laurel | NJ | 8054 | Vehicle Leasing |
| Baker and Hostetler | 1050 CONN. AVE., NW | 11TH FLOOR | WASHINGTON | DC | 20036 | Customer Contract |
| Baker and McKenzie | NW #1200 | #1200 | WASHINGTON | DC | 20006 | Customer Contract |
| Baker Botts LLP | 1299 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 | Customer Contract |
| Baker Tilly | 8219 LEESBURG PIKE | #800 | VIENNA | VA | 22182 | Customer Contract |
| Baltimore substance abuse | ONE N. CHARLES ST 16TH | | BALTIMORE | MD | 21201 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | Customer Contract |
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | Customer Contract |
| Battelle Nat'l Biodefense | 8300 RESEARCH PLAZA | | FORT DETRICK | MD | 21702 | Customer Contract |
| Bear Landscaping | 8116 Veterans Highway | | Millersville | MD | 21108 | Landscaping/Snow Removal |
| Bechtel Power | 12011 SUNSET HILLS RD. | | RESTON | VA | 20190 | Customer Contract |
| BING STANFORD IN WASHINGTON | 2661 CONNECTICUT AVE., NW | | WASHINGTON | DC | 20008 | Customer Contract |
| Bing Stanford University | NW | | WASHINGTON | DC | 20008 | Customer Contract |
| Bond and Pecaro | 1990 M STREET, NW | | WASHINGTON | DC | 20036 | Customer Contract |
| Booz Allen | 575 HERNDON PKWY | | HERNDON | VA | 20170 | Customer Contract |
| Bowman Trailer Leasing | 3523 Marmenco Court | | Baltimore | MD | 21230 | Trailer Leases |
| BTFS/USAMRID/FT Detrick | 3100 MCKINNON AVE | | DALLAS | TX | 76201 | Customer Contract |
| Business Move Solutions, Inc. | 11 Boulden Circle | | New Castle | DE | 19720 | |
| C Span | 400 N. CAPITAL ST., NW | #650 | WASHINGTON | DC | 20001 | Customer Contract |
| Calibre CPA Group | 7501 WISCONSIN AVENUE | #1200w | BETHESDA | MD | 20814 | Customer Contract |
| Campus Invest Char/1000 West | 1 PRUD PLAZA | 103E RAND ST | CHICAGO | IL | 60601 | Customer Contract |
| Capital Counsel | 700 13TH ST., NW | 2ND FLOOR | WASHINGTON | DC | 20005 | Customer Contract |
| Capital Guidance | 672 WATER ST SW | | WASHINGTON | DC | 20024 | Customer Contract |
| Cardinal Bank | 8270 GREENSBORO DR. | SUITE #500 | MCLEAN | VA | 22102 | Customer Contract |
| Cardinal Real Estate | 2831 GALESHEED DRIVE | | UPPER MARLBORO | MD | 20774 | Customer Contract |
| Carefirst Blue Cross Blue Shield | Drive | | Columbia | MD | 21046 | Health Benefits |
| Carlton Fields | 1025 THOMAS JEFFERSON ST. | | WASHINGTON | DC | 20007 | Customer Contract |
| CARR CITY CTRS/INDIGO HOTEL | 1455 PENNSYLVANIA AVE, NW | 800 | WASHINGTON | DC | 20004 | Customer Contract |
| CBIX Retirement Plan Services | 44 Baltimore Street | | Cumberland | MD | 21502 | Retirement Planning Services |
| Chadbourne and Parke | AVE., NW | | WASHINGTON | DC | 20036 | Customer Contract |
| Citizant | CNTR DR 5TH | | CHANTILLY | VA | 20151 | Customer Contract |
| CITIZANT | 15000 Conference Center Dr | | CHANTILLY | VA | 20151 | Customer Contract |
| City of Rockville | 111 MARYLAND AVENUE | | ROCKVILLE | MD | 20850 | Customer Contract |
| Clark Construction - WOC | 409 3RD ST., SW | | WASHINGTON | DC | 20024 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| Clark Hill | 601 PA. AVE NW N BLDG | #1000 | WASHINGTON | DC | 20004 | Customer Contract |
| Conference of State Bank Supervisors | 1129 20TH ST., NW 9TH | | WASHINGTON | DC | 20036 | Customer Contract |
| Corovan | 901 16TH ST | | SAN FRANCISCO | CA | 94107 | Customer Contract |
| COROVAN MOVING & STORAGE | 901 16th St | | SAN FRANCISCO | CA | 94107 | Customer Contract |
| Curtis Property Management Corp. | 5620 Linda Lane | | Camp Springs | MD | 20748 | Quantico Location |
| David Reese | 3951 LAKEVIEW CORP DR | | EDWARDSVILLE | IL | 62025 | Customer Contract |
| De Lage Landen Financial Services | 1111 Old Eagle School Rd. | | Wayne | PA | 19087 | Copier/Printer |
| Dechert | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | Customer Contract |
| Democracy Data & Communication | 805 15TH STREET, NW | SUITE 300 | WASHINGTON | DC | 20005 | Customer Contract |
| Dentons US, LLP | 1900 K ST, NW | | WASHINGTON | DC | 20006 | Customer Contract |
| Dentons US, LLP (Sonnenschein, Nath) | 1900 K ST, NW | | WASHINGTON | DC | 20006 | Customer Contract |
| Bio Sciences | 6480 DOBBIN RD | SUITE C | COLUMBIA | MD | 21045 | Customer Contract |
| Eckert Seamans Chernin and Mellot | 1717 PENN AVE | | WASHINGTON | DC | 20006 | Customer Contract |
| Elizabeth Glaser Pediatrics | 1140 CONNECTICUT AVE., NW | #200 | WASHINGTON | DC | 20036 | Customer Contract |
| Emerson Network Power | | | LORAIN | OH | 44052 | Customer Contract |
| Management, Inc. | 701 Wedeman Avenue | | Linthicum | MD | 21090 | Leased Vehicles |
| Epstein Becker | 1227 25TH STREET NW | | WASHINGTON | DC | 20037 | Customer Contract |
| Erickson Retirement Email | PO BOX 13600 | | CATONSVILLE | MD | 21228 | Customer Contract |
| Exeter Government Services | 9841 WASHINGTONIAN BLVD. | | GAITHERSBURG | MD | 20878 | Customer Contract |
| FIRST FINISH/HYATT FAIRLAKES | 8300 GUILFORD ROAD | F | COLUMBIA | MD | 21046 | Customer Contract |
| FIRST FINISH/MARRIOTT DULLES | 8300 GUILFORD ROAD | F | COLUMBIA | MD | 21046 | Customer Contract |
| Fishman Allergy & Asthama | 2141 K ST., NW 206 | | WASHINGTON | DC | 20037 | Customer Contract |
| Fox Rothschild LLP | 1030 15TH STREET, NW | SUITE 380 | WASHINGTON | DC | 20005 | Customer Contract |
| FOX/DHS | 2 OLIVER STREET | | BOSTON | MA | | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al

Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| Fulbright Assoc | 1900 L STREET NW 3RD | | WASHINGTON | DC | 20036 | Customer Contract |
| Furniture Solutions Group | 619 SEVERN AVE | #302 | ANNAPOLIS | MD | 21403 | Customer Contract |
| FURNITURE SOLUTIONS GROUP | 619 SEVERN AVE. | #302 | ANNAPOLIS | MD | 21043 | Customer Contract |
| Garvey Shubert Barer | 1000 POTOMAC ST, NW | 5th Floor | | | | Customer Contract |
| General Dynamics | 2721 TECHNOLOGY DR 300 | | ANNAPOLIS JUNCTION | MD | 20701 | Customer Contract |
| General Electric | AVE, NW | | WASHINGTON | DC | 20004 | Customer Contract |
| Generic Pharmaceutical | 777 6TH ST NW | #510 | WASHINGTON | DC | 20001 | Customer Contract |
| GENERIC PHARMACEUTICAL ASSOC. | 777 6TH STREET, NW | #510 | WASHINGTON | DC | 20001 | Customer Contract |
| Gilbert, LLP | 1100 NEW YORK AVE | #700 | WASHINGTON | DC | 20005 | Customer Contract |
| Gilbert, LLP | 1100 NEW YORK AVE | #700 | WASHINGTON | DC | 20005 | Customer Contract |
| Grace Covenant Church | 1000 VERMONT AVE NW | SUITE 1100 | WASHINGTON | DC | 20006 | Customer Contract |
| GRADUATE MANAGEMENT | 11921 FREEDON DR | SUITE 300 | RESTON | VA | 20190 | Customer Contract |
| GRADUATE MANAGEMENT | 11921 FREEDON DR | SUITE 300 | RESTON | VA | 20190 | Customer Contract |
| GRADUATE MANAGEMENT ADMISSION | 11921 FREEDOM DR | SUITE 300 | RESTON | VA | 20190 | Customer Contract |
| Graduate Mgmt Admission | 11921 FREEDOM DR | SUITE 300 | RESTON | VA | 20190 | Customer Contract |
| Hanover Research Council | 4401 WILSON BLVD. | | ARLINGTON | VA | 22203 | Customer Contract |
| Hart Gibbs & Karp | 700 N. FAIRFAX ST | #600 | ALEXANDRIA | VA | 22314 | Customer Contract |
| HFS/Hay Adams Hotel | 5272 RIVER ROAD | STE 100 | BETHESDA | MD | 20876 | Customer Contract |
| Hilton Hotels | 7930 JONES BRANCH DR | | MCLEAN | VA | 22102 | Customer Contract |
| Hilton Virginia Beach Ocean front | VIRGINIA BEACH, VA | SUITE 500 | VIRGINIA BEACH | VA | 23451 | Customer Contract |
| History Net | 1600 TYSONS BLVD | SUITE 1140 | MCLEAN | VA | 22102 | Customer Contract |
| Howard County Govt | 8930 STANFORD BLVD | | COLUMBUS | MD | 21046 | Customer Contract |
| Howard Cty Library | 9411 FREDERICK RD | | ELLICOTT CITY | MD | 21042 | Customer Contract |
| Howard Cty Library | 9411 FREDERICK RD | | ELLICOTT CITY | MD | 21042 | Customer Contract |
| Hughes | LANE | | GERMANTOWN | MD | 20876 | Customer Contract |
| HUMPHREY RICH/HYATT CAP HILL | ROAD | K | COLUMBIA | MD | 21046 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| HUMPHREY RICH/MAYFFLOWER MEZZ | 7901 BEACHCRAFT AVENUE | #C | GAITHERSBURG | MD | 20879 | Customer Contract |
| Hunton Williams | 2200 PENNSYLVANIA AVE., NW | | WASHINGTON | DC | 20037 | Customer Contract |
| IAPAC (Int'l Assn of Physicians) | 2200 PENN. AVE., NW | 4TH FLOOR E | WASHINGTON | DC | 20037 | Customer Contract |
| ICF | 9300 LEE HIGHWAY | MAILROOM | FAIRFAX | VA | 22031 | Customer Contract |
| ICF CONSULTING GROUP, INC. | 9300 LEE HIGHWAY | MAILROOM | FAIRFAX | VA | 22031 | Customer Contract |
| Industrial Bank | 4907 GEORGIA AVENUE | | WASHINGTON | DC | 20011 | Customer Contract |
| Inn Vision Design | 504 CARVER RD | | GRIFFIN | GA | 30224 | Customer Contract |
| Inova | 3300 GALLOWS RD | | FALLS CHURCH | VA | 22042 | Customer Contract |
| INOVA FAIRFAX HOSPITAL | 3300 GALLOWS RD | | FALLS CHURCH | VA | 22042 | Customer Contract |
| INOVA Hospital | 3300 GALLOWS RD. | | FALLS CHURCH | VA | 22042 | Customer Contract |
| Inst for Global Environment | 1600 WILSON DR | #600 | ARLINGTON | VA | 22209 | Customer Contract |
| Intek Auto Leasing, Inc. | 152 Eagle Rock Ave. | | Roseland | NJ | 7068 | Equipment Lease |
| Intellicom, Inc. | 2716 Fallsbrooke Manor Drive | Attn: Joseph d'Entremont | Fallston | MD | 20147 | Telecommunication/Network Support |
| International Limo Service | 2300 T STREET, NE | | WASHINGTON | DC | 20002 | Customer Contract |
| JLL - RITZ/MARRIOTT DULLES | 1801 K STREET, NW | #1000 | WASHINGTON | DC | 20006 | Customer Contract |
| JLL/Leidos | 260 FORBES AVE | #1400 | PITTSBURGH | PA | 15222 | Customer Contract |
| JLL/MITRE | MS 42592-311790 | P.O. BOX 4817 | PORTLAND | OR | 97208 | Customer Contract |
| JOHN R WEST | 1001 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | Customer Contract |
| Joint Research & Development | 50 TECH PARKWAY | SUITE 209 | STAFFORD | VA | 22556 | Customer Contract |
| JOINT RESEARCH & DEVELOPMENT | 50 TECH PARKWAY | SUITE 209 | STAFFORD | VA | 22556 | Customer Contract |
| Kiplinger | 1100 13TH ST., NW | 7TH FLOOR | WASHINGTON | DC | 20006 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al

Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| KRONOS | 297 Billerica Road | | Chelmsford | MA | 1824 | Human Resources System |
| Law Office of Kenneth Feinberg | 1455 PENN. AVE., NW | #390 | WASHINGTON | DC | 20004 | Customer Contract |
| LAW OFFICE OF PHILIP STEIN | 1120 Connecticut Ave NW | | WASHINGTON | DC | 20036 | Customer Contract |
| Legg Mason | 100 INTERNATIONAL DR | | BALTIMORE | MD | 21202 | Customer Contract |
| Leidos | 1299 PENNSYLVANIA AVE | | WASHINGTON | DC | 20036 | Customer Contract |
| Life Technologies | P.O. BOX 1039 | | CARLSBAD | CA | 92008 | Customer Contract |
| Loretta Kane | 675 PRESIDENT STREET 1903 | | BALTIMORE | MD | 21202 | Customer Contract |
| Lourdes Swann | 4109 SAINT CLAIR PL | | TEMPLE HILLS | MD | 20748 | Customer Contract |
| Mark Fulchino (transhealth) | 1002 ROLANDVUE RD | | BALTIMORE | MD | 21204 | Customer Contract |
| Md Auto Dealer | 7 STATE CIRCLE | 3RD FLOOR | ANNAPOLIS | MD | 21401 | Customer Contract |
| MD Pharmacist Assoc. | 9115 GUILFORD RD 200 | | COLUMBIA | MD | 21046 | Customer Contract |
| Medical Office Properties | 2 WISCONSIN CIRCLE | SUITE 540 | CHEVY CHASE | MD | 20815 | Customer Contract |
| MEDICAL OFFICE PROPERTIES | | | CHEVY CHASE | MD | 20815 | Customer Contract |
| Medifast | 11445 CRONHILL DR | | OWINGS MILLS | MD | 21117 | Customer Contract |
| Metro Facilities / Mount Zion Baptist | 3500 SOUTH 19 ST | | ARLINGTON | VA | 22204 | Customer Contract |
| MILLER & CO. | 10000 WATSON RD | SUITE 1-L-8 | ST. LOUIS | MO | 63126 | Customer Contract |
| Milton Eisenhower Foundation | 374 MAPLE AVE., EAST | SUITE 300 | VIENNA | VA | 22180 | Customer Contract |
| Mont. County Government | 1301 SEVEN LOCKS ROAD | | POTOMAC | MD | 20854 | Customer Contract |
| Mont. County Historical | AVENUE | | ROCKVILLE | MD | 20850 | Customer Contract |
| Morgan Lewis | 1111 PENN. AVE., NW | 6TH FLOOR | WASHINGTON | DC | 20004 | Customer Contract |
| Morrison & Foerster | 2000 PENN. AVE., NW | | WASHINGTON | DC | 20006 | Customer Contract |
| Morrison & Foerster | 2000 PENN. AVE., NW | 5TH FLOOR | WASHINGTON | DC | 20006 | Customer Contract |
| National Assn of Independent Schools | 1129 20TH ST NW | #800 | WASHINGTON | DC | 20036 | Customer Contract |
| National Healthy Start Association | 1325 G STREET, NW | | WASHINGTON | DC | 20005 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al

Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| National Institute of Health | 2115 E JEFFERSON ST | RM 4B-432 | BETHESDA | MD | 20892 | Customer Contract |
| National Spine | PO BOX 2399 | | ROCKVILLE | MD | 20847 | Customer Contract |
| Nat'l Association of Conservation Districts | 509 CAPITOL CT., NE | | WASHINGTON | DC | 20002 | Customer Contract |
| Nat'l Association of Conservation Districts | 509 CAPITOL CT NE | | WASHINGTON | DC | 20002 | Customer Contract |
| Navigant | 1200 19TH ST., NW | #700 | WASHINGTON | DC | 20036 | Customer Contract |
| NEWPORT HOSP/HYATT BLACKSBURG | 4290 NEW TOWN AVENUE | | WILLIAMSBURG | VA | 23188 | Customer Contract |
| NextLogical Benefits Strategies | c/o PSA Financial | Road, Suite 500 | Hunt Valley | MD | 21031-8622 | Benefits Broker |
| Nextlogik | 9250 BENDIX RD NORTH | | COLUMBIA | MD | 21045 | Customer Contract |
| Niles Bolton Associates, Inc. | 3060 PEACHTREE RD., NW | #600 | ATLANTA | GA | 30305 | Customer Contract |
| Noblis | 3150 FAIRVIEW PK DR SOUTH | | FALLS CHURCH | VA | 22042 | Customer Contract |
| Noreast Capital Corporation | 428 Fourth Street | Suite 1 | Annapolis | MD | 21403 | Equipment Lease |
| Northlake C LP | PO Box 742288 | | Atlanta | GA | 30374-2288 | Lease - Ashland Warehouse |
| NVA Title - Hazelwood | 200 | | BURKE | VA | 22015 | Customer Contract |
| NVA TITLE, INC /C HAZELWOOD JR | 9245 Old Keene Mill Rd | | BURKE | VA | 22015 | Customer Contract |
| Organization of Autism | 2000 N 4TH ST 240 | | | | | Customer Contract |
| OrthoBethesda | 10215 FERNWOOD RD. | SUITE 506 | BETHESDA | MD | 20817 | Customer Contract |
| Outsource IT | 6810 Crain Highway | | La Plata | MD | 20646 | IT Support Services |
| PBS | 2100 CRYSTAL DR | | ARLINGTON | VA | 22202 | Customer Contract |
| PBS SURPLUS | 2100 CRYSTAL DR | | ARLINGTON | VA | 22202 | Customer Contract |
| University) | NW | | WASHINGTON | DC | 20016 | Customer Contract |
| Penn Schoen Berland | 1110 VERMONT AVE., NW | #1200 | WASHINGTON | DC | 20005 | Customer Contract |
| Pension Benefit Guaranty Corporation | 1200 K Street, N.W. | Finance and Restructuring Dept. | Washington | D.C. | 20005-4026 | Pension |
| Penske | 3206 Hammonds Ferry Rd. | | Baltimore | MD | 21227 | Vehicle Lease |
| Investments, LLC | 1850 M St. NW | Suite 820 | Washington | D.C. | 20036 | Lease - Lanham Warehouse |
| Petitbon Alarm Company | 2125 Baldwin Avenue | | Crofton | MD | 21114 | Alarm Company |
| Philip Stein | NW 230 | | WASHINGTON | DC | 20036 | Customer Contract |
| Pitney Bose | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | Postage Machine Lease |
| Prometric | 1501 S CLINTON DR | | BALTIMORE | MD | 21224 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al

Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| Proven Management-NPS | 6404 IVY LANE | SUITE 807 | GREENBELT | MD | 20770 | Customer Contract |
| Publish America | P.O. BOX 151 | | FREDERICK | MD | 21705 | Customer Contract |
| Publish America | P.O. BOX 151., | | FREDERICK | MD | 21705 | Customer Contract |
| QGA PUBLIC AFFAIRS | 1110 VERMONT AVE., NW | 4TH FLOOR | WASHINGTON | DC | 20005 | Customer Contract |
| Quantum Corp | 3600 136TH PL | SUITE 200 | BELLEVIEW | WA | 98006 | Customer Contract |
| QUANTUM CORP | 3600 136TH PL., | SE 200 | BELLEVUE | WA | 98006 | Customer Contract |
| R. Ferrara | 2818 MCGILL TERR NW | | WASHINGTON | DC | 20008 | Customer Contract |
| Raytheon | 22270 PACIFIC BLVD | | STERLING | VA | 20166 | Customer Contract |
| REMINGTON HOTEL CORPORATION | 14185 DALLAS PARKWAY | 1100 | DALLAS | TX | 75254 | Customer Contract |
| RITZ CARLTON | | | MCLEAN | VA | 22102 | Customer Contract |
| RLTV | 5525 RESEARCH PARK DR | | BALTIMORE | MD | 21228 | Customer Contract |
| Roe Evolution | 905 S. MENARD AVE | | CHICAGO | IL | 60644 | Customer Contract |
| SAIC 6500 Kane Way COX BU | FRANKLIN DR | | COLUMBIA | MD | 21046 | Customer Contract |
| Satellite Business News | PO BOX 42692 | | WASHINGTON | DC | 20015 | Customer Contract |
| SATELLITE BUSINESS NEWS | PO BOX 42692 | | WASHINGTON | DC | 20015 | Customer Contract |
| Security Plus FCU | 7135 WINDSOR BLVD | | BALTIMORE | MD | 21244 | Customer Contract |
| Seyfarth & Shaw | 975 F ST., NW | | WASHINGTON | DC | 20004 | Customer Contract |
| Snyder & Snyder | 1829 REISTERSTOWN RD | SUITE 100 | BALTIMORE | MD | 21208 | Customer Contract |
| Space Telescope | 3700 SAN MARTIN DR | | BALTIMORE | MD | 21218 | Customer Contract |
| Sparkle/Homewood Ballpark Square | | | LORTON | VA | 22079 | Customer Contract |
| Squared Communications | 601 NEW JERSEY AVE., NW | #220 | WASHINGTON | DC | 20580 | Customer Contract |
| SRS Technologies | 3865 WILSON BLVD | SUITE 800 | ARLINGTON | VA | 22203 | Customer Contract |
| SRS TECHNOLOGIES | 3865 WILSON BLVD | STE 800 | ARLINGTON | VA | 22203 | Customer Contract |
| Starr Center-Prepaid for 7 yrs | 10480 LITTLE PATUXENT PKWY 920 | | COLUMBIA | MD | 21044 | Customer Contract |
| STROUD GROUP/PIER HOTEL | 5950 SYMPHONY WOODS ROAD | 150 | COLUMBIA | MD | 21044 | Customer Contract |
| Sylvan | 4 NORTH PARK DR | SUITE 500 | HUNT VALLEY | MD | 21030 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| TASC | PO Box 88278 | | Milwaukee | WI | 53288-0001 | HR Support/COBRA Management |
| The Barbara Bush Foundation | 516 N. ADAMS STREET | | TALLAHASSEE | FL | 32301 | Customer Contract |
| The Bead Museum | P.O. BOX 42519 | | WASHINGTON | DC | 20015 | Customer Contract |
| The Brookings Institute | 1775 MASS. AVE., NW | ROOM 208 | WASHINGTON | DC | 20036 | Customer Contract |
| The Kane Company | 6500 KANE WAY | | ELKRIDGE | MD | 21075 | Customer Contract |
| The Washington Monthly | 1200 18TH ST. N.W. | SUITE 330 | WASHINGTON | DC | 20036 | Customer Contract |
| THE WORLD BANK | 3301 PENNSY DRIVE | | LANDOVER | MD | 20785 | Customer Contract |
| Trailer "N" Tractor | 5419 Lafayette Place | | Hyattsville | MD | 20781 | Truck Repair |
| United Communications Group | 9737 WASHINGTONIAN BLVD #200 | | GAITHERSBURG | MD | 20878 | Customer Contract |
| United Nations Foundation | 1750 PENNSYLVANIA AVE, NW | #300 | WASHINGTON | DC | 20036 | Customer Contract |
| US Green Building - Attic Stock | 2101 L ST., NW | SUITE 500 | WASHINGTON | DC | 20037 | Customer Contract |
| US Green Building - Regular | 2101 L ST., NW | SUITE 500 | WASHINGTON | DC | 20037 | Customer Contract |
| Vanda Pharmaceuticals | NW | SUITE 300-E | WASHINGTON | DC | 20037 | Customer Contract |
| Verizon-customer# 13910 | 7600 MONTPELIER RD | | LAUREL | MD | 20723 | Customer Contract |
| VMT | 901 FIRST ST NW | | WASHINGTON | DC | 20001 | Customer Contract |
| W HOTEL WASHINGTON DC | 515 15TH ST. NW | | WASHINGTON | DC | 20004 | Customer Contract |
| Walker Dunlop | 1200 | | BETHESDA | MD | 20814 | Customer Contract |
| WALKER DUNLOP | 7501 WSCONSIN AVENUE | 1200 | BETHESDA | MD | 20814 | Customer Contract |
| Wells Fargo Bank, N.A. | 300-Tri State International | Suite 400 | Lincolnshire | IL | 60069 | Equipment Financing Lease |
| Wells Fargo Financial | PO Box 10306 | | De Moines | IA | 50306-0306 | Copier/Leases |
| WILLARD INTERNATIONAL HOTEL | AVE. NW | | WASHINGTON | DC | 20004 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

In re The Kane Company, et al
Executory Contracts and Unexpired Leases

| Counterparty | Address | Address 2 | City | State | Zip | Description |
|---|---|---|---|---|---|---|
| Wireless Ventures D-rock | 8130 LEESBURG PIKE | SUITE 410 | VIENNA | VA | 22182 | Customer Contract |
| Workflow- Email | PO BOX 3933 | | DAYTON | OH | 45401 | Customer Contract |
| WWIV KDC, LLC | 4600 Wedgeood Blvd. | Suite A | Frederick | MD | 21075 | Lease - Kane Way |
| Xtra Lease | 1800 Water Place | Suite 200 | Atlanta | GA | 30339 | Trailer Lease |
| Zeta | 10302 EATON PLACE | SUITE 400 | FAIRFAX | VA | 22030 | Customer Contract |

The debtors herein maintain a consolidated records system, and as such the information presented herein is set forth on a consolidated basis.

**Fill in this information to identify the case:**

Debtor name    **Kane 3PL, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Circle K-1 Realty, Inc.** | | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **John D. Kane** | | **American Express - Corporate Card** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **John D. Kane** | | **Master Card - Corporate Card** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4 **John M. Kane** | | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **John M. Kane** | | **5902 Farrington Avenue, LLC** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Kane 3PL, LLC** | Case number *(if known)* | |
|---|---|---|---|

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|

| 2.6 | **John M. Kane** | **Wells Fargo Bank, N.A.** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
|---|---|---|---|
| 2.7 | **John M. Kane** | **Intek Auto Leasing** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **John M. Kane** | **ARI - Vehicle Leasing** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **Kane Office Archives, LLC** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **Kane Office Furniture, LLC** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Kane Office Installers, Inc.** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **Kane Office Staffing Services, Inc.** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **Kane Office Staffing, Inc.** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Debtor **Kane 3PL, LLC**                                    Case number *(if known)* _____

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                              *Column 2:* **Creditor**

| 2.14 | **Mary D. Kane** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
|---|---|---|---|
| 2.15 | **Mary D. Kane** | **5902 Farrington Avenue, LLC** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | **Office Movers, Inc.** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.17 | **Office Shredding, LLC** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | **The Kane Company** | **PNC Bank, National Association** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND

In re:

THE KANE COMPANY,

CIRCLE K-1 REALTY, INC.

KANE OFFICE ARCHIVES, LLC

OFFICE MOVERS, INC.

OFFICE SHREDDING, LLC

KANE 3PL, LLC

          Affiliated Debtors.

Chapter 7

## STATEMENT REGARDING CONSOLIDATION
## OF SCHEDULES OF ASSETS AND LIABILITIES

On December 22, 2016, the above-captioned affiliated debtors (the "Debtors") filed voluntary petitions for relief under Chapter 7 of Title 11 of the United States Code. Contemporaneously therewith, each of the Debtors filed the Schedules of Assets and Liabilities (the "Schedules"). The Debtors utilize a consolidated accounting and cash management system and a consolidated books and records. All of the information set forth in the Schedules is on a consolidated basis incorporating the assets and liabilities of all of the Debtors except: (i) the information presented on each Debtor's Schedule B concerning ownership of stock and other business interests is presented on an individual Debtor, non-consolidated basis and (ii) the

information presented on Schedule D (secured claims) is also set forth on an individual Debtor, non-consolidated basis.

Dated:  December 22, 2016                    */s/ Maria Ellena Chavez-Ruark*_____
                                             Maria Ellena Chavez-Ruark (Bar No. 23941)
                                             Saul Ewing LLP
                                             500 East Pratt Street, 9th Floor
                                             Baltimore, MD 21202-3133
                                             Telephone:      (410) 332-8797
                                             Facsimile:      (410) 332-8074
                                             Email:          mruark@saul.com

                                             *Attorneys for the Debtors*